1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF ARIZONA

Secretary of Labor, United States
Department of Labor,

      Plaintiff,

v.

Stratis Construction Incorporated, et al.,

      Defendants.

No. CV-20-01251-PHX-GMS

**CONSENT JUDGMENT ORDER**

Plaintiff Eugene Scalia, Secretary of Labor, U.S. Department of Labor ("Secretary"), and Defendants Stratis Construction, Inc., an Arizona corporation, and Stratis Matheos, an individual ("Defendants"), have agreed to resolve the matters in controversy in this civil action and Stipulate to the Entry of Consent Judgment (Doc. 6) in accordance herewith:

## BACKGROUND

A.    The Secretary filed a Complaint alleging that the Defendants violated the overtime and recordkeeping provisions of the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. §§ 207, 211(c), 215(a)(2) and (a)(5).  The Complaint alleges that Defendants paid their employees on a piece rate basis, without regard for the number of hours they worked, and failed to pay overtime when their employees worked in excess of 40 hours in a workweek.

B.    Defendants acknowledge receipt of a copy of the Secretary's Complaint and waive answer and any defenses to the Secretary's Complaint.

C.    The Secretary and Defendants waive Findings of Fact and Conclusions of Law, and

agree to the entry of this Consent Judgment.

D.     Defendants admits that the Court has jurisdiction over the parties and subject matter of this civil action and that venue lies in the District of Arizona.

E.     Defendants make no other admissions.

**IT IS THEREFORE ORDERED, ADJUDGED, AND DECREED** that Defendants Stratis Construction, Inc. and Stratis Matheos, their officers, agents, servants, and employees and those persons in active concert or participation with them who receive actual notice of this order (by personal service or otherwise) be, and they hereby are, permanently enjoined and restrained from violating the FLSA in any of the following manners:

1.     Defendants shall not, contrary to Sections 7 and 15(a)(2) of the FLSA, 29 U.S.C. §§ 207, 215(a)(2), fail to pay to their employees the applicable overtime premium when they work in excess of 40 hours in a workweek and are employed in an enterprise engaged in commerce.

2.     Defendants shall not, contrary to Sections 11(c) and 15(a)(5) of the FLSA, 29 U.S.C. §§ 211(c) and 215(a)(5), fail to make, keep and preserve records of their employees and of the wages, hours and other conditions and practices of employment maintained by them as prescribed by the regulations found in 29 C.F.R. part 516.

3.     Defendants, jointly and severally, shall not continue to withhold payment of $1.5 million which represents the unpaid overtime compensation hereby found to be due for the period of July 14, 2017 to July 12, 2019, to the present and former employees named in the attached Exhibit A.

**IT IS FURTHER ORDERED AND ADJUDGED** that:

4.     Defendants, jointly and severally, shall pay to the Secretary the additional sum of $1.5 million in liquidated damages hereby found to be due for the period of July 14, 2017 to July 12, 2019, to the present and former employees named on the attached Exhibit A.

**IT IS FURTHER ORDERED AND ADJUDGED** that:

5.     Defendants, jointly and severally, shall pay to the Secretary the additional sum of $200,000 in civil money penalties which have been assessed and finally determined pursuant to

29 U.S.C. §§ 216(e)(2).

**IT IS FURTHER ORDERED JUDGMENT IS HEREBY ENTERED**, in favor of the Secretary and against the Defendants, jointly and severally, in the total amount of $3.2 million.

6.  Defendants shall pay the monetary amounts due under this Judgment to the workers set forth in the attached Exhibit A in nine installments.

A.  Exhibit A shows the names of the workers due backwages and liquidated damages (where known)(Column B), the gross backwage amount due to the worker (Column C), the net amount of backwages after legally required deductions have been (or will be) forwarded to the appropriate government agencies (Column D), the liquidated damages (Column E), interest, if any, based on the interest rate(s) applicable to debts due to the government (Column F), the total gross due (Column G) and the total payment due (Column H) which is the sum total of the net amount of backwages due, plus liquidated damages plus interest for each installment.  The parties may, by mutual agreement, revise the installment payment schedule without further action of the Court.  The revised installment payment schedule shall be enforceable by the Court as though fully set forth herein.

B.  The installment payment schedule and instructions for payment are set forth on the attached Exhibits B1 and B2, respectively.   Defendants shall make all payments as set forth therein and shall deliver all payments on or before the dates indicated to Eric Murray, District Director, Wage and Hour Division, 230 N. 1st Ave., Suite 402, Phoenix, AZ  85003.

The Secretary shall distribute the funds to the persons named in Exhibit A, or to their estates if that be necessary, in his sole discretion. Defendants will assist the Secretary, upon his request, as necessary to distribute the moneys due to all of the workers, including the workers whose identities are not presently known to the Secretary.   Any money which is not so paid to the worker within three years from the date of its receipt because of inability to locate the proper persons or because of their refusal to accept it shall be deposited into the U.S. Treasury as miscellaneous receipts, pursuant to 29 U.S.C. § 216(c).

7.  Defendants shall not request, solicit, suggest, or coerce, directly or indirectly, any person to return or to offer to return to Defendants, or to any person acting on behalf of any

Defendant, any money in the form of cash, check, or service, for funds received under the provisions of this Judgment or the FLSA; nor shall Defendants discharge or in any other manner discriminate, nor solicitor or encourage anyone else to discriminate, against any employee because the employee has received or retained money due to him from the Defendants under this Judgment or the FLSA.  Defendants shall pay all wages owed to their employees "free and clear," as required by 29 C.F.R. § 531.35.  Nothing in this Consent Judgment prohibits Defendants from operating their business or taking personnel actions that Defendants determine is necessary to operate its business and to effectuate compliance with Defendants' policies, practices, and procedures. Nothing in this Consent Judgment alters the at-will nature of employees' employment with Defendants.

8.      In the event of a default in the timely making of the payments specified herein, the full gross amount outstanding due under this Consent Judgment, plus post-judgment interest at the rate applicable to debts owed to the United States from the date of entry of this Judgment until it is paid in full, shall become immediately due and payable by certified or cashier's check to the District Director, Wage and Hour Division, at the address set forth in paragraph 6.   For the purposes of this paragraph, a "default" is deemed to occur if payment is not delivered within fifteen calendar days of the due date, unless the parties have otherwise agreed to a change in the payment schedules or amounts.  However, as a result of the current economic crisis arising out of the COVID-19 response, the Secretary recognizes that Defendants may not be able to make all payments on the dates set forth in the Payment Schedule in Exhibit B.   If Defendants are unable to fully make one of the scheduled payments, Defendants shall notify the Secretary's representatives as soon as possible.   No default shall be deemed to have occurred if Defendants make all payments required under this Judgment by the date the last payment is due, *i.e.*, May 12, 2022.

9.      Defendants shall not fail to distribute the Notice to Employees of Settlement, attached hereto as Exhibit C, in English and Spanish, to all current employees listed on Exhibit A within 30 days of entry of this Judgment and shall not fail to post it in common areas in their establishment(s) where workers will see it, such as break rooms and rest rooms.  Defendants shall

also mail a copy to the last known address of each worker identified on Exhibit A who worked for them during the period of July 14, 2017 to July 12, 2019.  This provision shall be in effect for a period of two (2) years from the date of entry of this Judgment by the Court.

10.     Defendants shall not fail to distribute the Notice of Employee Rights, attached hereto as Exhibit D, in English and Spanish, to all current piece rate employees within 30 days of entry of this Judgment, and to all new piece rate  employees within 30 days of their employment with Defendants.     In addition, Defendants shall not fail to post the Notice of Employee Rights, in English and Spanish in common areas in their establishment(s) where employees will see it, such as break rooms and rest rooms.  This provision shall be in effect for a period of two (2) years from the date of entry of this Judgment by the Court.

11.     The filing, pursuit, and/or resolution of this proceeding with the filing of this Consent Judgment shall not act as or be asserted as a bar to any action under FLSA Section 16(b), 29 U.S.C. § 216(b), as to any employee not named on the attached Exhibit A, nor as to any employee named on Exhibit A for any period not specified herein for the back wages recovery provisions.

12.     Each party shall bear all fees and other expenses incurred in connection with any stage of this proceeding to date, including fees that might be available under the Equal Access to Justice Act.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction of this action for purposes of enforcing compliance with the terms of this Consent Judgment.

Dated this 17th day of July, 2020.

G. Murray Snow
Chief United States District Judge

**EXHIBIT A**

| Payment 1 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | D Gastelum Lizarraga, Juan | $28.57 | $20.10 | $28.57 | $0.00 | $57.14 | $48.67 | |
| 2 | L Cordova Beltran, Sergio | $28.86 | $20.30 | $28.86 | $0.00 | $57.72 | $49.16 | |
| 3 | Lucio Casillas, Juan | $29.40 | $20.68 | $29.40 | $0.00 | $58.80 | $50.08 | |
| 4 | Cruz Pena, Fernando | $29.50 | $20.75 | $29.50 | $0.00 | $59.00 | $50.25 | |
| 5 | De La Rosa, Manuel | $29.50 | $20.75 | $29.50 | $0.00 | $59.00 | $50.25 | |
| 6 | De la Rosa, Manuela | $29.50 | $20.75 | $29.50 | $0.00 | $59.00 | $50.25 | |
| 7 | Imelda, Refugio | $29.50 | $20.75 | $29.50 | $0.00 | $59.00 | $50.25 | |
| 8 | Valenzuela, Osvaldo | $29.60 | $20.82 | $29.60 | $0.00 | $59.20 | $50.42 | |
| 9 | Angel Cardenas Aguilar, Miguel | $29.80 | $20.96 | $29.80 | $0.00 | $59.60 | $50.76 | |
| 10 | Hernandez, Edgar | $29.99 | $21.10 | $29.99 | $0.00 | $59.98 | $51.09 | |
| 11 | Espinoza, Mirza | $30.04 | $21.13 | $30.04 | $0.00 | $60.08 | $51.17 | |
| 12 | Check Cashing, Amigo | $30.15 | $21.21 | $30.15 | $0.00 | $60.30 | $51.36 | |
| 13 | Kantun, Felipe | $30.34 | $21.34 | $30.34 | $0.00 | $60.68 | $51.68 | |
| 14 | Acuna, Marcos | $30.68 | $21.58 | $30.68 | $0.00 | $61.36 | $52.26 | |
| 15 | I Cadena Lopez, Edgar | $30.68 | $21.58 | $30.68 | $0.00 | $61.36 | $52.26 | |
| 16 | Tapia, Estheia | $30.68 | $21.58 | $30.68 | $0.00 | $61.36 | $52.26 | |
| 17 | Espinoza, Yarely | $31.66 | $22.27 | $31.66 | $0.00 | $63.32 | $53.93 | |
| 18 | Ugalde Ramirez, Socorro | $32.55 | $22.90 | $32.55 | $0.00 | $65.10 | $55.45 | |
| 19 | Acuna, Karla | $33.24 | $23.38 | $33.24 | $0.00 | $66.48 | $56.62 | |
| 20 | Gomez, Berta | $33.24 | $23.38 | $33.24 | $0.00 | $66.48 | $56.62 | |
| 21 | H Lopez, Stephanie | $33.24 | $23.38 | $33.24 | $0.00 | $66.48 | $56.62 | |
| 22 | Maira Lopez, Rosa | $33.24 | $23.38 | $33.24 | $0.00 | $66.48 | $56.62 | |
| 23 | Valenzuela, Luis | $33.37 | $23.48 | $33.37 | $0.00 | $66.74 | $56.85 | |
| 24 | Breedlove {P}, Edith | $33.43 | $23.52 | $33.43 | $0.00 | $66.86 | $56.95 | |
| 25 | Diaz, Neptali | $33.43 | $23.52 | $33.43 | $0.00 | $66.86 | $56.95 | |
| 26 | Guitron Jr., Mauricio | $33.43 | $23.52 | $33.43 | $0.00 | $66.86 | $56.95 | |
| 27 | Diaz, Jaime | $33.73 | $23.73 | $33.73 | $0.00 | $67.46 | $57.46 | |
| 28 | Judith Lopez Rubio, Marisela | $33.83 | $23.80 | $33.83 | $0.00 | $67.66 | $57.63 | |
| 29 | Luis Aguilera, Jose | $34.17 | $24.04 | $34.17 | $0.00 | $68.34 | $58.21 | |
| 30 | Sanchez, Micheal | $34.20 | $24.06 | $34.20 | $0.00 | $68.40 | $58.26 | |
| 31 | V Fierro, Cecilia | $34.42 | $24.21 | $34.42 | $0.00 | $68.84 | $58.63 | |
| 32 | D Trejo Gomez, Dilan | $34.61 | $24.35 | $34.61 | $0.00 | $69.22 | $58.96 | |
| 33 | Solis, Gabriela | $34.76 | $24.45 | $34.76 | $0.00 | $69.52 | $59.21 | |
| 34 | Duarte, Jorge | $35.15 | $24.73 | $35.15 | $0.00 | $70.30 | $59.88 | |
| 35 | Duarte, Miguel | $35.15 | $24.73 | $35.15 | $0.00 | $70.30 | $59.88 | |

| 36 | Leon Perez, Gilbert | $35.40 | $24.90 | $35.40 | $0.00 | $70.80 | $60.30 | |
|----|---------------------|--------|--------|--------|-------|--------|--------|---|
| 37 | Leon Perez, Gilberto | $35.40 | $24.90 | $35.40 | $0.00 | $70.80 | $60.30 | |
| 38 | Montoya, Jose | $35.40 | $24.90 | $35.40 | $0.00 | $70.80 | $60.30 | |
| 39 | T Lopez Cortez, Maria | $35.40 | $24.90 | $35.40 | $0.00 | $70.80 | $60.30 | |
| 40 | Duran, Natividad | $35.79 | $25.18 | $35.79 | $0.00 | $71.58 | $60.97 | |
| 41 | Sota, Hector | $35.79 | $25.18 | $35.79 | $0.00 | $71.58 | $60.97 | |
| 42 | Tapia, Eduardo | $35.79 | $25.18 | $35.79 | $0.00 | $71.58 | $60.97 | |
| 43 | Torres, Jesus | $35.79 | $25.18 | $35.79 | $0.00 | $71.58 | $60.97 | |
| 44 | Rodriques, Ramon | $36.24 | $25.49 | $36.24 | $0.00 | $72.48 | $61.73 | |
| 45 | H Salas, Salvador | $36.88 | $25.95 | $36.88 | $0.00 | $73.76 | $62.83 | |
| 46 | C Ballesteros, Antonio | $37.32 | $26.25 | $37.32 | $0.00 | $74.64 | $63.57 | |
| 47 | Acuna, Eder | $37.37 | $26.29 | $37.37 | $0.00 | $74.74 | $63.66 | |
| 48 | Serrano Flores, Brandon | $37.37 | $26.29 | $37.37 | $0.00 | $74.74 | $63.66 | |
| 49 | R Ornelas, Juan | $37.42 | $26.32 | $37.42 | $0.00 | $74.84 | $63.74 | |
| 50 | Solis, Martin | $37.56 | $26.42 | $37.56 | $0.00 | $75.12 | $63.98 | |
| 51 | Adrian Ortega, Julio | $37.66 | $26.49 | $37.66 | $0.00 | $75.32 | $64.15 | |
| 52 | Burciaga, Cesar | $37.76 | $26.56 | $37.76 | $0.00 | $75.52 | $64.32 | |
| 53 | Garcia, Ana | $37.86 | $26.63 | $37.86 | $0.00 | $75.72 | $64.49 | |
| 54 | Cota, Jesus | $38.35 | $26.98 | $38.35 | $0.00 | $76.70 | $65.33 | |
| 55 | Ruiz Felix {R}, Bernardo | $38.35 | $26.98 | $38.35 | $0.00 | $76.70 | $65.33 | |
| 56 | Guerra, Victor | $39.19 | $27.57 | $39.19 | $0.00 | $78.38 | $66.76 | |
| 57 | Adame {O}, Elda | $39.33 | $27.67 | $39.33 | $0.00 | $78.66 | $67.00 | |
| 58 | Ortiz {O}, Naomi | $39.33 | $27.67 | $39.33 | $0.00 | $78.66 | $67.00 | |
| 59 | Corral Vega, Jesus | $39.38 | $27.70 | $39.38 | $0.00 | $78.76 | $67.08 | |
| 60 | Cabrera, Saul | $39.73 | $27.95 | $39.73 | $0.00 | $79.46 | $67.68 | |
| 61 | Armando Moreno, Luis | $39.82 | $28.01 | $39.82 | $0.00 | $79.64 | $67.83 | |
| 62 | Gonzalez, Edwin | $39.82 | $28.01 | $39.82 | $0.00 | $79.64 | $67.83 | |
| 63 | Gonzalez, Zelene | $39.92 | $28.08 | $39.92 | $0.00 | $79.84 | $68.00 | |
| 64 | Magdaleno, Luis | $40.07 | $28.19 | $40.07 | $0.00 | $80.14 | $68.26 | |
| 65 | A Morales, Luis | $40.51 | $28.50 | $40.51 | $0.00 | $81.02 | $69.01 | |
| 66 | A Carrillo Bailon, Erick | $41.55 | $29.23 | $41.55 | $0.00 | $83.10 | $70.78 | |
| 67 | Horacio Sanchez Gallegos, Wiliam | $41.55 | $29.23 | $41.55 | $0.00 | $83.10 | $70.78 | |
| 68 | J Jaramillo-Hernandez, Juan | $43.07 | $30.30 | $43.07 | $0.00 | $86.14 | $73.37 | |
| 69 | C Montes Gonzalez, Angel | $43.27 | $30.44 | $43.27 | $0.00 | $86.54 | $73.71 | |
| 70 | Garcia, Andres | $43.27 | $30.44 | $43.27 | $0.00 | $86.54 | $73.71 | |
| 71 | Peralta, Daniel | $43.27 | $30.44 | $43.27 | $0.00 | $86.54 | $73.71 | |
| 72 | A. Morales Anzueto {P}, Mario | $43.76 | $30.79 | $43.76 | $0.00 | $87.52 | $74.55 | |
| 73 | Ramirez, Jesus | $44.10 | $31.02 | $44.10 | $0.00 | $88.20 | $75.12 | |
| 74 | Alfredo Benitez Valdez, Miguel | $44.25 | $31.13 | $44.25 | $0.00 | $88.50 | $75.38 | |
| 75 | Lopez Martinez, Josue | $44.25 | $31.13 | $44.25 | $0.00 | $88.50 | $75.38 | |
| 76 | Martinez, Daniel | $44.25 | $31.13 | $44.25 | $0.00 | $88.50 | $75.38 | |

| 77 | E Ramirez, Jesus | $44.67 | $31.43 | $44.67 | $0.00 | $89.34 | $76.10 | |
| 78 | Ramirez Perez, Erasmo | $44.67 | $31.43 | $44.67 | $0.00 | $89.34 | $76.10 | |
| 79 | R Arias Martinez, Jose | $46.22 | $32.52 | $46.22 | $0.00 | $92.44 | $78.74 | |
| 80 | Ortiz, Bernabe | $46.76 | $32.90 | $46.76 | $0.00 | $93.52 | $79.66 | |
| 81 | Guadalupe Vazquez, Maria | $47.05 | $33.10 | $47.05 | $0.00 | $94.10 | $80.15 | |
| 82 | Carmona Barron, Jamie | $47.25 | $33.24 | $47.25 | $0.00 | $94.50 | $80.49 | |
| 83 | Y Nino, Monica | $47.54 | $33.44 | $47.54 | $0.00 | $95.08 | $80.98 | |
| 84 | L. Pelayo, Jose | $47.79 | $33.62 | $47.79 | $0.00 | $95.58 | $81.41 | |
| 85 | Godinez, Alejandra | $48.48 | $34.11 | $48.48 | $0.00 | $96.96 | $82.59 | |
| 86 | E Argueta Escobar, Rosa | $48.72 | $34.27 | $48.72 | $0.00 | $97.44 | $82.99 | |
| 87 | Stevens, Tammy | $49.17 | $34.59 | $49.17 | $0.00 | $98.34 | $83.76 | |
| 88 | A Tapia, Hugo | $50.05 | $35.21 | $50.05 | $0.00 | $100.10 | $85.26 | |
| 89 | Esperanza Rubio Lozoya, Jailyne | $52.04 | $36.61 | $52.04 | $0.00 | $104.08 | $88.65 | |
| 90 | Abaloz, Lorenzo | $53.25 | $37.46 | $53.25 | $0.00 | $106.50 | $90.71 | |
| 91 | De Jesus Brambila, Jose | $53.25 | $37.46 | $53.25 | $0.00 | $106.50 | $90.71 | |
| 92 | Ponce, Juan | $53.84 | $37.88 | $53.84 | $0.00 | $107.68 | $91.72 | |
| 93 | Burciaga, Rodrigo | $54.08 | $38.05 | $54.08 | $0.00 | $108.16 | $92.13 | |
| 94 | Hernandez, Ricardo | $54.08 | $38.05 | $54.08 | $0.00 | $108.16 | $92.13 | |
| 95 | P Grimaldo Gutierrez, Karla | $54.82 | $38.57 | $54.82 | $0.00 | $109.64 | $93.39 | |
| 96 | Uribe Lopez, Rodolfo | $54.82 | $38.57 | $54.82 | $0.00 | $109.64 | $93.39 | |
| 97 | M Neri Godinez, Victor | $55.85 | $39.29 | $55.85 | $0.00 | $111.70 | $95.14 | |
| 98 | Carillo, Mauro | $56.00 | $39.40 | $56.00 | $0.00 | $112.00 | $95.40 | |
| 99 | Diaz, Jackelin | $56.49 | $39.74 | $56.49 | $0.00 | $112.98 | $96.23 | |
| 100 | Calderon, Jose | $57.13 | $40.19 | $57.13 | $0.00 | $114.26 | $97.32 | |
| 101 | Jara Figueroa, Nazaro | $58.07 | $40.85 | $58.07 | $0.00 | $116.14 | $98.92 | |
| 102 | Rodriguez {P}, Raul | $58.12 | $40.89 | $58.12 | $0.00 | $116.24 | $99.01 | |
| 103 | Guzman {P}, Martin | $58.21 | $40.95 | $58.21 | $0.00 | $116.42 | $99.16 | |
| 104 | Argueta, Rosa | $59.00 | $41.51 | $59.00 | $0.00 | $118.00 | $100.51 | |
| 105 | E Lamas, Gilberto | $59.00 | $41.51 | $59.00 | $0.00 | $118.00 | $100.51 | |
| 106 | Lopez Cortez, Brenda | $59.00 | $41.51 | $59.00 | $0.00 | $118.00 | $100.51 | |
| 107 | Alberto Trudencio, Esequiel | $59.74 | $42.03 | $59.74 | $0.00 | $119.48 | $101.77 | |
| 108 | Garcia Santacruz, Sergio | $59.88 | $42.13 | $59.88 | $0.00 | $119.76 | $102.01 | |
| 109 | Godinez Medina, Belisario | $59.98 | $42.20 | $59.98 | $0.00 | $119.96 | $102.18 | |
| 110 | Ramirez, Juan | $60.75 | $42.74 | $60.75 | $0.00 | $121.50 | $103.49 | |
| 111 | Vidales {H}, Ricardo | $60.87 | $42.82 | $60.87 | $0.00 | $121.74 | $103.69 | |
| 112 | Gomez, Roman | $62.54 | $44.00 | $62.54 | $0.00 | $125.08 | $106.54 | |
| 113 | Diaz Gadea, Heliodoro | $62.93 | $44.27 | $62.93 | $0.00 | $125.86 | $107.20 | |
| 114 | Gilbert Bracamonte Jr, Angel | $63.52 | $44.69 | $63.52 | $0.00 | $127.04 | $108.21 | |
| 115 | Lopez, Angelica | $63.87 | $44.93 | $63.87 | $0.00 | $127.74 | $108.80 | |
| 116 | Manuel Neri, Victor | $63.92 | $44.97 | $63.92 | $0.00 | $127.84 | $108.89 | |
| 117 | V Ramirez, Cesar | $64.36 | $45.28 | $64.36 | $0.00 | $128.72 | $109.64 | |
| 118 | 1, Undisclosed | $64.48 | $64.48 | $64.48 | $0.00 | $128.96 | $128.96 | |

| 119 | Angel Ruiz Velazquez, Juan | $64.90 | $45.66 | $64.90 | $0.00 | $129.80 | $110.56 |
| 120 | Carmona, Jaime | $64.90 | $45.66 | $64.90 | $0.00 | $129.80 | $110.56 |
| 121 | 2, Undisclosed | $65.22 | $65.22 | $65.22 | $0.00 | $130.44 | $130.44 |
| 122 | 3, Undisclosed | $65.24 | $65.24 | $65.24 | $0.00 | $130.48 | $130.48 |
| 123 | 4, Undisclosed | $65.49 | $65.49 | $65.49 | $0.00 | $130.98 | $130.98 |
| 124 | 5, Undisclosed | $65.56 | $65.56 | $65.56 | $0.00 | $131.12 | $131.12 |
| 125 | C Perez, Manuel | $66.23 | $46.59 | $66.23 | $0.00 | $132.46 | $112.82 |
| 126 | 6, Undisclosed | $66.33 | $66.33 | $66.33 | $0.00 | $132.66 | $132.66 |
| 127 | C Garcia Becerra, Maria | $66.38 | $46.70 | $66.38 | $0.00 | $132.76 | $113.08 |
| 128 | 7, Undisclosed | $66.47 | $66.47 | $66.47 | $0.00 | $132.94 | $132.94 |
| 129 | 8, Undisclosed | $66.60 | $66.60 | $66.60 | $0.00 | $133.20 | $133.20 |
| 130 | 9, Undisclosed | $66.87 | $66.87 | $66.87 | $0.00 | $133.74 | $133.74 |
| 131 | Diaz {R}, Neptali | $66.87 | $47.04 | $66.87 | $0.00 | $133.74 | $113.91 |
| 132 | Urias, Alberto | $66.87 | $47.04 | $66.87 | $0.00 | $133.74 | $113.91 |
| 133 | Renteria Pena, Armando | $67.46 | $47.46 | $67.46 | $0.00 | $134.92 | $114.92 |
| 134 | Carreon, Alberto | $67.65 | $47.59 | $67.65 | $0.00 | $135.30 | $115.24 |
| 135 | 10, Undisclosed | $67.85 | $67.85 | $67.85 | $0.00 | $135.70 | $135.70 |
| 136 | 11, Undisclosed | $68.39 | $68.39 | $68.39 | $0.00 | $136.78 | $136.78 |
| 137 | 12, Undisclosed | $68.42 | $68.42 | $68.42 | $0.00 | $136.84 | $136.84 |
| 138 | 13, Undisclosed | $68.83 | $68.83 | $68.83 | $0.00 | $137.66 | $137.66 |
| 139 | 14, Undisclosed | $68.83 | $68.83 | $68.83 | $0.00 | $137.66 | $137.66 |
| 140 | Mariscol, Jaime | $68.83 | $48.42 | $68.83 | $0.00 | $137.66 | $117.25 |
| 141 | Valenzuela, Fabian | $68.83 | $48.42 | $68.83 | $0.00 | $137.66 | $117.25 |
| 142 | Guitron Jr., Mauricio. | $69.37 | $48.80 | $69.37 | $0.00 | $138.74 | $118.17 |
| 143 | 15, Undisclosed | $70.70 | $70.70 | $70.70 | $0.00 | $141.40 | $141.40 |
| 144 | Gonzales Aquino, Javier | $71.59 | $50.36 | $71.59 | $0.00 | $143.18 | $121.95 |
| 145 | Gonzalez, Yusiel | $71.59 | $50.36 | $71.59 | $0.00 | $143.18 | $121.95 |
| 146 | A Chavez, Luis | $71.88 | $50.57 | $71.88 | $0.00 | $143.76 | $122.45 |
| 147 | 16, Undisclosed | $72.20 | $72.20 | $72.20 | $0.00 | $144.40 | $144.40 |
| 148 | 17, Undisclosed | $72.20 | $72.20 | $72.20 | $0.00 | $144.40 | $144.40 |
| 149 | Valenzuela, Teresa | $72.37 | $50.91 | $72.37 | $0.00 | $144.74 | $123.28 |
| 150 | 18, Undisclosed | $72.52 | $72.52 | $72.52 | $0.00 | $145.04 | $145.04 |
| 151 | Guillen, Jesus | $72.77 | $51.19 | $72.77 | $0.00 | $145.54 | $123.96 |
| 152 | 19, Undisclosed | $73.75 | $73.75 | $73.75 | $0.00 | $147.50 | $147.50 |
| 153 | L Lopez {R}, Jose | $74.73 | $52.57 | $74.73 | $0.00 | $149.46 | $127.30 |
| 154 | 20, Undisclosed | $75.10 | $75.10 | $75.10 | $0.00 | $150.20 | $150.20 |
| 155 | Rodriguez, Carlos | $76.70 | $53.96 | $76.70 | $0.00 | $153.40 | $130.66 |
| 156 | Beltran, Yanet | $76.75 | $53.99 | $76.75 | $0.00 | $153.50 | $130.74 |
| 157 | 21, Undisclosed | $77.41 | $77.41 | $77.41 | $0.00 | $154.82 | $154.82 |
| 158 | Hernandez, Manuel | $77.68 | $54.65 | $77.68 | $0.00 | $155.36 | $132.33 |
| 159 | H Saldana Pena, Jaime | $78.27 | $55.06 | $78.27 | $0.00 | $156.54 | $133.33 |
| 160 | 22, Undisclosed | $78.49 | $78.49 | $78.49 | $0.00 | $156.98 | $156.98 |
| 161 | C. Ortiz, Macedonio | $78.57 | $55.27 | $78.57 | $0.00 | $157.14 | $133.84 |

| 162 | Beltran Nunez, Adrian | $79.21 | $55.72 | $79.21 | $0.00 | $158.42 | $134.93 | |
| 163 | 23, Undisclosed | $79.75 | $79.75 | $79.75 | $0.00 | $159.50 | $159.50 | |
| 164 | 24, Undisclosed | $80.61 | $80.61 | $80.61 | $0.00 | $161.22 | $161.22 | |
| 165 | Correa Morales, Sergio | $80.73 | $56.79 | $80.73 | $0.00 | $161.46 | $137.52 | |
| 166 | J Zamudio, Jose | $80.98 | $56.97 | $80.98 | $0.00 | $161.96 | $137.95 | |
| 167 | J Lopez Castaneda, Ulises | $82.60 | $58.11 | $82.60 | $0.00 | $165.20 | $140.71 | |
| 168 | Baldez, Sergio | $83.09 | $58.45 | $83.09 | $0.00 | $166.18 | $141.54 | |
| 169 | 25, Undisclosed | $83.19 | $83.19 | $83.19 | $0.00 | $166.38 | $166.38 | |
| 170 | 26, Undisclosed | $83.63 | $83.63 | $83.63 | $0.00 | $167.26 | $167.26 | |
| 171 | 27, Undisclosed | $83.93 | $83.93 | $83.93 | $0.00 | $167.86 | $167.86 | |
| 172 | 28, Undisclosed | $85.03 | $85.03 | $85.03 | $0.00 | $170.06 | $170.06 | |
| 173 | 29, Undisclosed | $85.18 | $85.18 | $85.18 | $0.00 | $170.36 | $170.36 | |
| 174 | D Moya Gachuzo, Luis | $85.53 | $60.17 | $85.53 | $0.00 | $171.06 | $145.70 | |
| 175 | Valencia, Javier | $85.55 | $60.18 | $85.55 | $0.00 | $171.10 | $145.73 | |
| 176 | R Rios Rodriguez, Fausto | $85.75 | $60.33 | $85.75 | $0.00 | $171.50 | $146.08 | |
| 177 | 30, Undisclosed | $86.04 | $86.04 | $86.04 | $0.00 | $172.08 | $172.08 | |
| 178 | 31, Undisclosed | $86.04 | $86.04 | $86.04 | $0.00 | $172.08 | $172.08 | |
| 179 | 32, Undisclosed | $86.04 | $86.04 | $86.04 | $0.00 | $172.08 | $172.08 | |
| 180 | Lujano Pineda {P}, Antonio | $88.13 | $62.00 | $88.13 | $0.00 | $176.26 | $150.13 | |
| 181 | A Gonzalez, Rodolfo | $88.45 | $62.22 | $88.45 | $0.00 | $176.90 | $150.67 | |
| 182 | D Albino, Bernandino | $88.50 | $62.26 | $88.50 | $0.00 | $177.00 | $150.76 | |
| 183 | Gutierrez-Torrez, Cain | $88.50 | $62.26 | $88.50 | $0.00 | $177.00 | $150.76 | |
| 184 | P Rodriguez, Fernando | $88.50 | $62.26 | $88.50 | $0.00 | $177.00 | $150.76 | |
| 185 | H Coss, Edgar | $88.70 | $62.40 | $88.70 | $0.00 | $177.40 | $151.10 | |
| 186 | 33, Undisclosed | $88.80 | $88.80 | $88.80 | $0.00 | $177.60 | $177.60 | |
| 187 | Hernandez, Axcel | $89.63 | $63.05 | $89.63 | $0.00 | $179.26 | $152.68 | |
| 188 | Velasguez, Heber | $90.28 | $63.51 | $90.28 | $0.00 | $180.56 | $153.79 | |
| 189 | Ali Falatoonzadeh, Shahean | $91.06 | $64.06 | $91.06 | $0.00 | $182.12 | $155.12 | |
| 190 | Hernandez Rio, Sara | $91.25 | $64.19 | $91.25 | $0.00 | $182.50 | $155.44 | |
| 191 | Galvan, Ricardo | $91.60 | $64.44 | $91.60 | $0.00 | $183.20 | $156.04 | |
| 192 | Sergio Ramirez, Jose | $91.82 | $64.60 | $91.82 | $0.00 | $183.64 | $156.42 | |
| 193 | Placido Mejia, Jose | $91.94 | $64.68 | $91.94 | $0.00 | $183.88 | $156.62 | |
| 194 | Mendez, Marvin | $93.42 | $65.72 | $93.42 | $0.00 | $186.84 | $159.14 | |
| 195 | Rayas Vazquez, Alejandro | $93.59 | $65.84 | $93.59 | $0.00 | $187.18 | $159.43 | |
| 196 | Espino Hernandez, Jorge | $94.06 | $66.17 | $94.06 | $0.00 | $188.12 | $160.23 | |
| 197 | Guzman, Alejandro | $94.50 | $66.48 | $94.50 | $0.00 | $189.00 | $160.98 | |
| 198 | O Vargas, Salvador | $94.52 | $66.49 | $94.52 | $0.00 | $189.04 | $161.01 | |
| 199 | Ruiz, Marisela | $94.89 | $66.76 | $94.89 | $0.00 | $189.78 | $161.65 | |
| 200 | G Ramirez, Rafael | $95.48 | $67.17 | $95.48 | $0.00 | $190.96 | $162.65 | |
| 201 | Valencia, Pedro | $95.97 | $67.51 | $95.97 | $0.00 | $191.94 | $163.48 | |
| 202 | Guerrero, Alejandro | $96.83 | $68.12 | $96.83 | $0.00 | $193.66 | $164.95 | |
| 203 | A Beltran Delgado, Iraymi | $97.15 | $68.35 | $97.15 | $0.00 | $194.30 | $165.50 | |
| 204 | Munos, Armundo | $97.40 | $68.52 | $97.40 | $0.00 | $194.80 | $165.92 | |

| 205 | Guadalupe Hernandez, J. | $97.60 | $68.66 | $97.60 | $0.00 | $195.20 | $166.26 | |
|-----|--------------------------|--------|--------|--------|-------|---------|---------|---|
| 206 | Orrantia Escobar, Edgar | $97.84 | $68.83 | $97.84 | $0.00 | $195.68 | $166.67 | |
| 207 | Burciaga, Cesar. | $98.33 | $69.18 | $98.33 | $0.00 | $196.66 | $167.51 | |
| 208 | Burciaga, Ramiro | $98.33 | $69.18 | $98.33 | $0.00 | $196.66 | $167.51 | |
| 209 | Dominguez, benito | $98.33 | $69.18 | $98.33 | $0.00 | $196.66 | $167.51 | |
| 210 | Roofing, McCormack | $98.33 | $69.18 | $98.33 | $0.00 | $196.66 | $167.51 | |
| 211 | Avalos, Rodrigo | $98.53 | $69.32 | $98.53 | $0.00 | $197.06 | $167.85 | |
| 212 | Market, Speadway | $98.63 | $69.39 | $98.63 | $0.00 | $197.26 | $168.02 | |
| 213 | Ramos, Jose | $100.55 | $70.74 | $100.55 | $0.00 | $201.10 | $171.29 | |
| 214 | Ortega Acosta, Carmen | $101.53 | $71.43 | $101.53 | $0.00 | $203.06 | $172.96 | |
| 215 | 34, Undisclosed | $101.68 | $101.68 | $101.68 | $0.00 | $203.36 | $203.36 | |
| 216 | A Valenzuela, Mauricio | $103.05 | $72.50 | $103.05 | $0.00 | $206.10 | $175.55 | |
| 217 | Cruz Ochoa Saldana, Reigri | $103.10 | $72.53 | $103.10 | $0.00 | $206.20 | $175.63 | |
| 218 | Ortega, Samuel | $103.23 | $72.62 | $103.23 | $0.00 | $206.46 | $175.85 | |
| 219 | D Clark, Keenan | $103.45 | $72.78 | $103.45 | $0.00 | $206.90 | $176.23 | |
| 220 | T Martinez Gamboa, Sylvia | $104.77 | $73.71 | $104.77 | $0.00 | $209.54 | $178.48 | |
| 221 | Cesar Alvarado Castro, Julio | $105.71 | $74.37 | $105.71 | $0.00 | $211.42 | $180.08 | |
| 222 | Amaya, Daniel | $106.69 | $75.06 | $106.69 | $0.00 | $213.38 | $181.75 | |
| 223 | Saldano, Jaime | $108.56 | $76.37 | $108.56 | $0.00 | $217.12 | $184.93 | |
| 224 | Vasquez Rivera, Adrian | $112.32 | $79.02 | $112.32 | $0.00 | $224.64 | $191.34 | |
| 225 | Vasquez Rivera, Roberto | $112.32 | $79.02 | $112.32 | $0.00 | $224.64 | $191.34 | |
| 226 | Ornelas Garcia, Alfredo | $112.79 | $79.35 | $112.79 | $0.00 | $225.58 | $192.14 | |
| 227 | J. Olmedo {B}, Jose | $113.33 | $79.73 | $113.33 | $0.00 | $226.66 | $193.06 | |
| 228 | J Jimenez, Francisco | $114.07 | $80.25 | $114.07 | $0.00 | $228.14 | $194.32 | |
| 229 | 35, Undisclosed | $114.48 | $114.48 | $114.48 | $0.00 | $228.96 | $228.96 | |
| 230 | Carbajal Rojo, Mauricio | $114.80 | $80.76 | $114.80 | $0.00 | $229.60 | $195.56 | |
| 231 | Miranda, Jesus | $114.80 | $80.76 | $114.80 | $0.00 | $229.60 | $195.56 | |
| 232 | Luis Valenzuela Valdez, Jorge | $115.54 | $81.28 | $115.54 | $0.00 | $231.08 | $196.82 | |
| 233 | Manuel Quintero, Juan | $117.61 | $82.74 | $117.61 | $0.00 | $235.22 | $200.35 | |
| 234 | Montano {Tex}, Norberto | $117.90 | $82.94 | $117.90 | $0.00 | $235.80 | $200.84 | |
| 235 | Valladeres, Eduardo | $118.00 | $83.01 | $118.00 | $0.00 | $236.00 | $201.01 | |
| 236 | Mejia, Juan | $118.37 | $83.27 | $118.37 | $0.00 | $236.74 | $201.64 | |
| 237 | Moreno, Heriberto | $118.98 | $83.70 | $118.98 | $0.00 | $237.96 | $202.68 | |
| 238 | Sergio Ramirez, Joses | $119.11 | $83.79 | $119.11 | $0.00 | $238.22 | $202.90 | |
| 239 | Torres {H}, Rodrigo | $119.48 | $84.05 | $119.48 | $0.00 | $238.96 | $203.53 | |
| 240 | Castillo, Jose | $120.21 | $84.57 | $120.21 | $0.00 | $240.42 | $204.78 | |
| 241 | Lopez, Carmen | $121.93 | $85.78 | $121.93 | $0.00 | $243.86 | $207.71 | |
| 242 | Luis Sanchez Arzavala, Jorge | $122.97 | $86.51 | $122.97 | $0.00 | $245.94 | $209.48 | |
| 243 | Munos, Jesus | $123.36 | $86.78 | $123.36 | $0.00 | $246.72 | $210.14 | |
| 244 | Trejo, Pedro | $123.95 | $87.20 | $123.95 | $0.00 | $247.90 | $211.15 | |
| 245 | de la Fuenta, Rosalba | $124.39 | $87.51 | $124.39 | $0.00 | $248.78 | $211.90 | |
| 246 | del Toro Rodriguez, Basilio | $124.64 | $87.68 | $124.64 | $0.00 | $249.28 | $212.32 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 247 | 36, Undisclosed | $124.91 | $124.91 | $124.91 | $0.00 | $249.82 | $249.82 |
| 248 | Drown, Charles | $124.91 | $87.87 | $124.91 | $0.00 | $249.82 | $212.78 |
| 249 | Urrutia, Camila | $125.13 | $88.03 | $125.13 | $0.00 | $250.26 | $213.16 |
| 250 | B Carranza Montano, Jose | $125.47 | $88.27 | $125.47 | $0.00 | $250.94 | $213.74 |
| 251 | E Parrilla, William | $125.47 | $88.27 | $125.47 | $0.00 | $250.94 | $213.74 |
| 252 | Luis Vidot, Jorge | $125.52 | $88.30 | $125.52 | $0.00 | $251.04 | $213.82 |
| 253 | Sausedo, Miguel | $127.00 | $89.34 | $127.00 | $0.00 | $254.00 | $216.34 |
| 254 | Ramos, Esther | $127.96 | $90.02 | $127.96 | $0.00 | $255.92 | $217.98 |
| 255 | Nino, Monica | $128.32 | $90.27 | $128.32 | $0.00 | $256.64 | $218.59 |
| 256 | Limon, Salvador | $128.62 | $90.48 | $128.62 | $0.00 | $257.24 | $219.10 |
| 257 | Olmedo, Martin | $130.29 | $91.66 | $130.29 | $0.00 | $260.58 | $221.95 |
| 258 | Hurtado, Karla | $132.14 | $92.96 | $132.14 | $0.00 | $264.28 | $225.10 |
| 259 | Gonzalez Martinez, Jimmy | $132.46 | $93.19 | $132.46 | $0.00 | $264.92 | $225.65 |
| 260 | Acosta, Maria | $132.85 | $93.46 | $132.85 | $0.00 | $265.70 | $226.31 |
| 261 | L Miranda, Maria | $134.27 | $94.46 | $134.27 | $0.00 | $268.54 | $228.73 |
| 262 | Avila Alatorre, Salvador | $134.52 | $94.63 | $134.52 | $0.00 | $269.04 | $229.15 |
| 263 | A Valenzuela, Osvaldo | $134.77 | $94.81 | $134.77 | $0.00 | $269.54 | $229.58 |
| 264 | Corral, David | $135.31 | $95.19 | $135.31 | $0.00 | $270.62 | $230.50 |
| 265 | 37, Undisclosed | $136.44 | $136.44 | $136.44 | $0.00 | $272.88 | $272.88 |
| 266 | 38, Undisclosed | $136.56 | $136.56 | $136.56 | $0.00 | $273.12 | $273.12 |
| 267 | T Gonzalez, Erendira | $136.98 | $96.37 | $136.98 | $0.00 | $273.96 | $233.35 |
| 268 | M Romero {P}, Jesus | $137.27 | $96.57 | $137.27 | $0.00 | $274.54 | $233.84 |
| 269 | Lopez, Martin | $137.91 | $97.02 | $137.91 | $0.00 | $275.82 | $234.93 |
| 270 | A Falatoonzadeh, Shahean | $138.85 | $97.68 | $138.85 | $0.00 | $277.70 | $236.53 |
| 271 | Francisco Ismerio, Jose | $138.87 | $97.70 | $138.87 | $0.00 | $277.74 | $236.57 |
| 272 | 39, Undisclosed | $139.04 | $139.04 | $139.04 | $0.00 | $278.08 | $278.08 |
| 273 | 40, Undisclosed | $139.44 | $139.44 | $139.44 | $0.00 | $278.88 | $278.88 |
| 274 | Sandoval, Edgar | $139.53 | $98.16 | $139.53 | $0.00 | $279.06 | $237.69 |
| 275 | 41, Undisclosed | $139.66 | $139.66 | $139.66 | $0.00 | $279.32 | $279.32 |
| 276 | Torres {P}, Francisco | $140.12 | $98.57 | $140.12 | $0.00 | $280.24 | $238.69 |
| 277 | 42, Undisclosed | $140.59 | $140.59 | $140.59 | $0.00 | $281.18 | $281.18 |
| 278 | G Zavala, Cristian | $141.21 | $99.34 | $141.21 | $0.00 | $282.42 | $240.55 |
| 279 | Luis Delgado, Jose | $141.60 | $99.62 | $141.60 | $0.00 | $283.20 | $241.22 |
| 280 | Emilio Zepeda, Josi | $141.65 | $99.65 | $141.65 | $0.00 | $283.30 | $241.30 |
| 281 | Trinidad Navarro, Jose | $141.99 | $99.89 | $141.99 | $0.00 | $283.98 | $241.88 |
| 282 | 43, Undisclosed | $142.09 | $142.09 | $142.09 | $0.00 | $284.18 | $284.18 |
| 283 | G Barron Zavala, Julio | $142.09 | $99.96 | $142.09 | $0.00 | $284.18 | $242.05 |
| 284 | 44, Undisclosed | $142.93 | $142.93 | $142.93 | $0.00 | $285.86 | $285.86 |
| 285 | Paredes, Ernesto | $144.45 | $101.62 | $144.45 | $0.00 | $288.90 | $246.07 |
| 286 | Gomez, Gabriela | $145.04 | $102.04 | $145.04 | $0.00 | $290.08 | $247.08 |
| 287 | Martinez, Maria | $145.16 | $102.12 | $145.16 | $0.00 | $290.32 | $247.28 |
| 288 | C Fierro Pineda, Jose | $145.93 | $102.66 | $145.93 | $0.00 | $291.86 | $248.59 |
| 289 | Vega Moreno, Guadalupe | $146.39 | $102.99 | $146.39 | $0.00 | $292.78 | $249.38 |

| 290 | A Lerma Corrales, Oswaldo | $146.42 | $103.01 | $146.42 | $0.00 | $292.84 | $249.43 | |
| 291 | Garcia, Sofia | $146.71 | $103.21 | $146.71 | $0.00 | $293.42 | $249.92 | |
| 292 | 45, Undisclosed | $147.50 | $147.50 | $147.50 | $0.00 | $295.00 | $295.00 | |
| 293 | H Meraz Pineda, Gustavo | $148.48 | $104.46 | $148.48 | $0.00 | $296.96 | $252.94 | |
| 294 | 46, Undisclosed | $149.05 | $149.05 | $149.05 | $0.00 | $298.10 | $298.10 | |
| 295 | A Osorio Alvarado, Luis | $149.47 | $105.15 | $149.47 | $0.00 | $298.94 | $254.62 | |
| 296 | C Tanori Nunez, Hector | $149.96 | $105.50 | $149.96 | $0.00 | $299.92 | $255.46 | |
| 297 | Van De Lisle, Alexander | $150.40 | $105.81 | $150.40 | $0.00 | $300.80 | $256.21 | |
| 298 | Carranza, Jose | $150.65 | $105.98 | $150.65 | $0.00 | $301.30 | $256.63 | |
| 299 | 47, Undisclosed | $152.76 | $152.76 | $152.76 | $0.00 | $305.52 | $305.52 | |
| 300 | Flores, Edgar | $152.81 | $107.50 | $152.81 | $0.00 | $305.62 | $260.31 | |
| 301 | D Ortiz-Anguiano, Luis | $153.52 | $108.00 | $153.52 | $0.00 | $307.04 | $261.52 | |
| 302 | Herrera, Gonzalo | $153.84 | $108.23 | $153.84 | $0.00 | $307.68 | $262.07 | |
| 303 | F Vidales Gabriel, Eduardo | $154.09 | $108.40 | $154.09 | $0.00 | $308.18 | $262.49 | |
| 304 | Vidales Gabriel, Jose | $154.09 | $108.40 | $154.09 | $0.00 | $308.18 | $262.49 | |
| 305 | 48, Undisclosed | $154.33 | $154.33 | $154.33 | $0.00 | $308.66 | $308.66 | |
| 306 | Gutierrez, Luis | $154.33 | $108.57 | $154.33 | $0.00 | $308.66 | $262.90 | |
| 307 | T Gatica, Fernando | $155.66 | $109.51 | $155.66 | $0.00 | $311.32 | $265.17 | |
| 308 | Martinez Beltran, Juan | $156.13 | $109.84 | $156.13 | $0.00 | $312.26 | $265.97 | |
| 309 | Fuentas, Olivia | $157.46 | $110.77 | $157.46 | $0.00 | $314.92 | $268.23 | |
| 310 | Lopez, Yazmin | $157.48 | $110.79 | $157.48 | $0.00 | $314.96 | $268.27 | |
| 311 | Vazquez Cosme, Rafael | $157.53 | $110.82 | $157.53 | $0.00 | $315.06 | $268.35 | |
| 312 | C Vazquez Gonzalez, Juan | $157.58 | $110.86 | $157.58 | $0.00 | $315.16 | $268.44 | |
| 313 | L Padilla, Guadalupe | $157.58 | $110.86 | $157.58 | $0.00 | $315.16 | $268.44 | |
| 314 | Urbieta, Ector | $157.63 | $110.89 | $157.63 | $0.00 | $315.26 | $268.52 | |
| 315 | C Becerril, Adolfo | $157.68 | $110.93 | $157.68 | $0.00 | $315.36 | $268.61 | |
| 316 | G Vera, Armando | $157.68 | $110.93 | $157.68 | $0.00 | $315.36 | $268.61 | |
| 317 | Ibarra Herrera, Ruben | $158.24 | $111.32 | $158.24 | $0.00 | $316.48 | $269.56 | |
| 318 | Dolores Aguilar, Maria | $158.56 | $111.55 | $158.56 | $0.00 | $317.12 | $270.11 | |
| 319 | 49, Undisclosed | $159.32 | $159.32 | $159.32 | $0.00 | $318.64 | $318.64 | |
| 320 | Valentin Castro, Geiven | $161.39 | $113.54 | $161.39 | $0.00 | $322.78 | $274.93 | |
| 321 | Zarco, Sergio | $162.59 | $114.38 | $162.59 | $0.00 | $325.18 | $276.97 | |
| 322 | Gallego, Esequiel | $164.71 | $115.87 | $164.71 | $0.00 | $329.42 | $280.58 | |
| 323 | E Arreguin Sanchez, Andres | $164.91 | $116.01 | $164.91 | $0.00 | $329.82 | $280.92 | |
| 324 | Pena, Bryan | $167.41 | $117.77 | $167.41 | $0.00 | $334.82 | $285.18 | |
| 325 | P Ramos {T}, Gabriel | $169.04 | $118.92 | $169.04 | $0.00 | $338.08 | $287.96 | |
| 326 | Aguero Durazo, Adilene | $169.55 | $119.28 | $169.55 | $0.00 | $339.10 | $288.83 | |
| 327 | R Mendoza, Oscar | $171.74 | $120.82 | $171.74 | $0.00 | $343.48 | $292.56 | |
| 328 | 50, Undisclosed | $171.94 | $171.94 | $171.94 | $0.00 | $343.88 | $343.88 | |
| 329 | 51, Undisclosed | $174.98 | $174.98 | $174.98 | $0.00 | $349.96 | $349.96 | |
| 330 | A Ortiz, Manuel | $177.00 | $124.52 | $177.00 | $0.00 | $354.00 | $301.52 | |
| 331 | Laris, Mariana | $180.00 | $126.63 | $180.00 | $0.00 | $360.00 | $306.63 | |
| 332 | Sanchez, Miguel | $180.74 | $127.15 | $180.74 | $0.00 | $361.48 | $307.89 | |

| 333 | E Soto, Ricardo | $181.38 | $127.60 | $181.38 | $0.00 | $362.76 | $308.98 | |
| 334 | Aboites, Rene | $183.22 | $128.90 | $183.22 | $0.00 | $366.44 | $312.12 | |
| 335 | Medina., Sergio | $184.38 | $129.71 | $184.38 | $0.00 | $368.76 | $314.09 | |
| 336 | Salgado, Jorge | $184.38 | $129.71 | $184.38 | $0.00 | $368.76 | $314.09 | |
| 337 | Payan Villegas, Nayely | $184.40 | $129.73 | $184.40 | $0.00 | $368.80 | $314.13 | |
| 338 | Morales, Felipe | $185.11 | $130.22 | $185.11 | $0.00 | $370.22 | $315.33 | |
| 339 | Luis Ricko, Jose | $186.74 | $131.37 | $186.74 | $0.00 | $373.48 | $318.11 | |
| 340 | Antillon, Jorge | $188.31 | $132.48 | $188.31 | $0.00 | $376.62 | $320.79 | |
| 341 | Burciaga, Dubby | $188.80 | $132.82 | $188.80 | $0.00 | $377.60 | $321.62 | |
| 342 | Sanchez, Gildardo | $189.41 | $133.25 | $189.41 | $0.00 | $378.82 | $322.66 | |
| 343 | Carillo Aviana, Adrian | $189.91 | $133.60 | $189.91 | $0.00 | $379.82 | $323.51 | |
| 344 | Osuna, Raynaldo | $190.08 | $133.72 | $190.08 | $0.00 | $380.16 | $323.80 | |
| 345 | Angel Luna Rivera, Jose | $190.91 | $134.31 | $190.91 | $0.00 | $381.82 | $325.22 | |
| 346 | Estrada Lopez, Erasmo | $193.40 | $136.06 | $193.40 | $0.00 | $386.80 | $329.46 | |
| 347 | Martinez, Juvenal | $193.40 | $136.06 | $193.40 | $0.00 | $386.80 | $329.46 | |
| 348 | Cortez, Sergio | $193.82 | $136.35 | $193.82 | $0.00 | $387.64 | $330.17 | |
| 349 | 52, Undisclosed | $195.07 | $195.07 | $195.07 | $0.00 | $390.14 | $390.14 | |
| 350 | Gutierrez, Ruben | $195.58 | $137.59 | $195.58 | $0.00 | $391.16 | $333.17 | |
| 351 | Felix, Raul | $197.11 | $138.67 | $197.11 | $0.00 | $394.22 | $335.78 | |
| 352 | Bernal, Claudeth | $197.65 | $139.05 | $197.65 | $0.00 | $395.30 | $336.70 | |
| 353 | Monroy, Gustavo | $199.32 | $140.22 | $199.32 | $0.00 | $398.64 | $339.54 | |
| 354 | Hernandez De La Cruz, Patricia | $200.26 | $140.88 | $200.26 | $0.00 | $400.52 | $341.14 | |
| 355 | 53, Undisclosed | $201.05 | $201.05 | $201.05 | $0.00 | $402.10 | $402.10 | |
| 356 | Anaya, Fernando | $201.44 | $141.71 | $201.44 | $0.00 | $402.88 | $343.15 | |
| 357 | Martinez, Felisiano | $201.77 | $141.95 | $201.77 | $0.00 | $403.54 | $343.72 | |
| 358 | A Mujica, Michael | $203.55 | $143.20 | $203.55 | $0.00 | $407.10 | $346.75 | |
| 359 | Cadenas, Herminio | $203.99 | $143.51 | $203.99 | $0.00 | $407.98 | $347.50 | |
| 360 | Lopez Gutierrez, Daniel | $203.99 | $143.51 | $203.99 | $0.00 | $407.98 | $347.50 | |
| 361 | Amaya, Jorge | $204.63 | $143.96 | $204.63 | $0.00 | $409.26 | $348.59 | |
| 362 | H Benitez Villegas, Raul | $205.52 | $144.58 | $205.52 | $0.00 | $411.04 | $350.10 | |
| 363 | Guerra, Juan | $206.13 | $145.01 | $206.13 | $0.00 | $412.26 | $351.14 | |
| 364 | Guerra, Mauricio | $206.13 | $145.01 | $206.13 | $0.00 | $412.26 | $351.14 | |
| 365 | Munoz Lopez, David | $206.50 | $145.27 | $206.50 | $0.00 | $413.00 | $351.77 | |
| 366 | 54, Undisclosed | $207.24 | $207.24 | $207.24 | $0.00 | $414.48 | $414.48 | |
| 367 | 55, Undisclosed | $207.46 | $207.46 | $207.46 | $0.00 | $414.92 | $414.92 | |
| 368 | 56, Undisclosed | $209.77 | $209.77 | $209.77 | $0.00 | $419.54 | $419.54 | |
| 369 | 57, Undisclosed | $209.79 | $209.79 | $209.79 | $0.00 | $419.58 | $419.58 | |
| 370 | 58, Undisclosed | $210.21 | $210.21 | $210.21 | $0.00 | $420.42 | $420.42 | |
| 371 | 59, Undisclosed | $210.48 | $210.48 | $210.48 | $0.00 | $420.96 | $420.96 | |
| 372 | Calixtro Chavira, Hector | $211.20 | $148.58 | $211.20 | $0.00 | $422.40 | $359.78 | |
| 373 | 60, Undisclosed | $214.91 | $214.91 | $214.91 | $0.00 | $429.82 | $429.82 | |
| 374 | Garcia, Lizbeth | $215.60 | $151.67 | $215.60 | $0.00 | $431.20 | $367.27 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 375 | 61, Undisclosed | $216.58 | $216.58 | $216.58 | $0.00 | $433.16 | $433.16 |
| 376 | 62, Undisclosed | $216.58 | $216.58 | $216.58 | $0.00 | $433.16 | $433.16 |
| 377 | Ray Velarde, Angel | $217.07 | $152.71 | $217.07 | $0.00 | $434.14 | $369.78 |
| 378 | Ortega, Julio | $220.86 | $155.38 | $220.86 | $0.00 | $441.72 | $376.24 |
| 379 | I Bonilla, Jose | $222.18 | $156.30 | $222.18 | $0.00 | $444.36 | $378.48 |
| 380 | Guitron, Mauricio | $224.63 | $158.03 | $224.63 | $0.00 | $449.26 | $382.66 |
| 381 | Sanchez Leyva, Daniel. | $226.41 | $159.28 | $226.41 | $0.00 | $452.82 | $385.69 |
| 382 | Sanchez, Dolores | $226.51 | $159.35 | $226.51 | $0.00 | $453.02 | $385.86 |
| 383 | Isabel Luna, Leticia | $226.81 | $159.56 | $226.81 | $0.00 | $453.62 | $386.37 |
| 384 | Gamez, Roman | $227.57 | $160.10 | $227.57 | $0.00 | $455.14 | $387.67 |
| 385 | R Carranza, Elmer | $227.72 | $160.20 | $227.72 | $0.00 | $455.44 | $387.92 |
| 386 | Acosta, Karla | $228.77 | $160.94 | $228.77 | $0.00 | $457.54 | $389.71 |
| 387 | Antonio Perez Valencia, Juan | $228.87 | $161.01 | $228.87 | $0.00 | $457.74 | $389.88 |
| 388 | Zarate Herrera, Juan | $231.21 | $162.66 | $231.21 | $0.00 | $462.42 | $393.87 |
| 389 | del Rio Pinal, Aristeo | $234.28 | $164.82 | $234.28 | $0.00 | $468.56 | $399.10 |
| 390 | Chavez, Alejandro | $234.48 | $164.96 | $234.48 | $0.00 | $468.96 | $399.44 |
| 391 | F Munoz Acosta, Luis | $235.07 | $165.37 | $235.07 | $0.00 | $470.14 | $400.44 |
| 392 | Hernandez Torrez {H}, Miguel | $236.00 | $166.03 | $236.00 | $0.00 | $472.00 | $402.03 |
| 393 | Hernandez, Salvador | $236.00 | $166.03 | $236.00 | $0.00 | $472.00 | $402.03 |
| 394 | Palomero, Luis | $236.30 | $166.24 | $236.30 | $0.00 | $472.60 | $402.54 |
| 395 | Mendez, Juan | $240.30 | $169.05 | $240.30 | $0.00 | $480.60 | $409.35 |
| 396 | Maldonado, Jose | $242.10 | $170.32 | $242.10 | $0.00 | $484.20 | $412.42 |
| 397 | C Cabrera, Salvador | $245.18 | $172.48 | $245.18 | $0.00 | $490.36 | $417.66 |
| 398 | Arambula, Carlos | $247.06 | $173.81 | $247.06 | $0.00 | $494.12 | $420.87 |
| 399 | Dias, Angel | $258.52 | $181.87 | $258.52 | $0.00 | $517.04 | $440.39 |
| 400 | 63, Undisclosed | $258.94 | $258.94 | $258.94 | $0.00 | $517.88 | $517.88 |
| 401 | Rodriguez, Raul | $261.62 | $184.05 | $261.62 | $0.00 | $523.24 | $445.67 |
| 402 | Angulo Martinez, Antonio | $262.60 | $184.74 | $262.60 | $0.00 | $525.20 | $447.34 |
| 403 | Burciaga, Rodrigo. | $266.73 | $187.64 | $266.73 | $0.00 | $533.46 | $454.37 |
| 404 | Almanza Rodriguez {P}, Karina | $268.25 | $188.71 | $268.25 | $0.00 | $536.50 | $456.96 |
| 405 | Garcia, Monica | $269.04 | $189.27 | $269.04 | $0.00 | $538.08 | $458.31 |
| 406 | Giron, Elio | $270.61 | $190.37 | $270.61 | $0.00 | $541.22 | $460.98 |
| 407 | Carbajal Montes {T}, Claudia | $273.12 | $192.14 | $273.12 | $0.00 | $546.24 | $465.26 |
| 408 | 64, Undisclosed | $273.22 | $273.22 | $273.22 | $0.00 | $546.44 | $546.44 |
| 409 | Montano Rojo, Sergio | $274.13 | $192.85 | $274.13 | $0.00 | $548.26 | $466.98 |
| 410 | Castillo Arredondo, Filiberto | $274.55 | $193.15 | $274.55 | $0.00 | $549.10 | $467.70 |
| 411 | Cervantes Ortiz, Julio | $274.55 | $193.15 | $274.55 | $0.00 | $549.10 | $467.70 |
| 412 | Gutierrez Arriaga, Valentin | $274.55 | $193.15 | $274.55 | $0.00 | $549.10 | $467.70 |
| 413 | 65, Undisclosed | $274.57 | $274.57 | $274.57 | $0.00 | $549.14 | $549.14 |

| 414 | A Diaz Hernandez, Juan | $277.35 | $195.12 | $277.35 | $0.00 | $554.70 | $472.47 | |
| 415 | Martinez, Alejandro | $277.45 | $195.19 | $277.45 | $0.00 | $554.90 | $472.64 | |
| 416 | G Contreras, Aaron | $279.76 | $196.81 | $279.76 | $0.00 | $559.52 | $476.57 | |
| 417 | 66, Undisclosed | $280.18 | $280.18 | $280.18 | $0.00 | $560.36 | $560.36 | |
| 418 | Vazquez, Luciano | $280.69 | $197.47 | $280.69 | $0.00 | $561.38 | $478.16 | |
| 419 | Ponce Gutierrez, Jorge | $280.99 | $197.68 | $280.99 | $0.00 | $561.98 | $478.67 | |
| 420 | 67, Undisclosed | $281.11 | $281.11 | $281.11 | $0.00 | $562.22 | $562.22 | |
| 421 | Esvel Esparza, Heber | $284.75 | $200.32 | $284.75 | $0.00 | $569.50 | $485.07 | |
| 422 | Estrada, Miguel | $285.61 | $200.93 | $285.61 | $0.00 | $571.22 | $486.54 | |
| 423 | G Velazquez-Velasco, Yessenia | $285.66 | $200.96 | $285.66 | $0.00 | $571.32 | $486.62 | |
| 424 | Rodriguez, Guadalupe | $286.94 | $201.86 | $286.94 | $0.00 | $573.88 | $488.80 | |
| 425 | Tapia Diosdado {P}, Sergio | $291.66 | $205.18 | $291.66 | $0.00 | $583.32 | $496.84 | |
| 426 | Flores, Lupe | $292.44 | $205.73 | $292.44 | $0.00 | $584.88 | $498.17 | |
| 427 | 68, Undisclosed | $292.54 | $292.54 | $292.54 | $0.00 | $585.08 | $585.08 | |
| 428 | 69, Undisclosed | $292.66 | $292.66 | $292.66 | $0.00 | $585.32 | $585.32 | |
| 429 | Flores, Guadalupe | $294.90 | $207.46 | $294.90 | $0.00 | $589.80 | $502.36 | |
| 430 | C Ruiz, Leeisdy | $295.49 | $207.88 | $295.49 | $0.00 | $590.98 | $503.37 | |
| 431 | A Bernal Gamez, Jorge | $300.46 | $211.37 | $300.46 | $0.00 | $600.92 | $511.83 | |
| 432 | C. Perez, Oscar | $301.05 | $211.79 | $301.05 | $0.00 | $602.10 | $512.84 | |
| 433 | Aparicio, Fernando | $301.15 | $211.86 | $301.15 | $0.00 | $602.30 | $513.01 | |
| 434 | Martinez, Jesus | $303.87 | $213.77 | $303.87 | $0.00 | $607.74 | $517.64 | |
| 435 | Gonzales Garcia, Pedro | $305.23 | $214.73 | $305.23 | $0.00 | $610.46 | $519.96 | |
| 436 | 70, Undisclosed | $306.31 | $306.31 | $306.31 | $0.00 | $612.62 | $612.62 | |
| 437 | Medrano, Rafael | $307.91 | $216.61 | $307.91 | $0.00 | $615.82 | $524.52 | |
| 438 | A Aguilar Jr, Bernardo | $311.08 | $218.84 | $311.08 | $0.00 | $622.16 | $529.92 | |
| 439 | Ortega {P}, Consuelo | $312.41 | $219.78 | $312.41 | $0.00 | $624.82 | $532.19 | |
| 440 | R Jimenez, Arturo | $316.63 | $222.75 | $316.63 | $0.00 | $633.26 | $539.38 | |
| 441 | 71, Undisclosed | $316.66 | $316.66 | $316.66 | $0.00 | $633.32 | $633.32 | |
| 442 | Manuel Ballesteros, Victor | $321.45 | $226.14 | $321.45 | $0.00 | $642.90 | $547.59 | |
| 443 | Luis Rangel Martinez, Jose | $321.87 | $226.44 | $321.87 | $0.00 | $643.74 | $548.31 | |
| 444 | Montano, Norberto | $327.45 | $230.36 | $327.45 | $0.00 | $654.90 | $557.81 | |
| 445 | Robles, Armando | $328.19 | $230.88 | $328.19 | $0.00 | $656.38 | $559.07 | |
| 446 | Murillo Lemus, Esteban | $329.47 | $231.78 | $329.47 | $0.00 | $658.94 | $561.25 | |
| 447 | Chavez Ceballos, Vianey | $330.35 | $232.40 | $330.35 | $0.00 | $660.70 | $562.75 | |
| 448 | 72, Undisclosed | $330.89 | $330.89 | $330.89 | $0.00 | $661.78 | $661.78 | |
| 449 | Salgado Velazquez, Hemerejildo | $330.94 | $232.82 | $330.94 | $0.00 | $661.88 | $563.76 | |
| 450 | H Figueroa, Carlos | $332.81 | $234.13 | $332.81 | $0.00 | $665.62 | $566.94 | |
| 451 | Villalobos Velasco, Leobardo | $335.10 | $235.74 | $335.10 | $0.00 | $670.20 | $570.84 | |
| 452 | Vargas, Alfredo | $337.65 | $237.54 | $337.65 | $0.00 | $675.30 | $575.19 | |
| 453 | Gutierrez Arriaga, Rigoberto | $341.14 | $239.99 | $341.14 | $0.00 | $682.28 | $581.13 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454 | 73, Undisclosed | $345.69 | $345.69 | $345.69 | $0.00 | $691.38 | $691.38 |
| 455 | Arballo, Joel | $348.59 | $245.23 | $348.59 | $0.00 | $697.18 | $593.82 |
| 456 | Felix Castillo, Armando | $351.39 | $247.20 | $351.39 | $0.00 | $702.78 | $598.59 |
| 457 | 74, Undisclosed | $352.23 | $352.23 | $352.23 | $0.00 | $704.46 | $704.46 |
| 458 | Millan Vazquez, Isabella | $356.22 | $250.60 | $356.22 | $0.00 | $712.44 | $606.82 |
| 459 | 75, Undisclosed | $356.93 | $356.93 | $356.93 | $0.00 | $713.86 | $713.86 |
| 460 | Peralta Hernandez, Daniel | $357.22 | $251.30 | $357.22 | $0.00 | $714.44 | $608.52 |
| 461 | Argueta, Saul | $357.74 | $251.67 | $357.74 | $0.00 | $715.48 | $609.41 |
| 462 | Mendez, Ruben | $361.92 | $254.61 | $361.92 | $0.00 | $723.84 | $616.53 |
| 463 | Ayala Perez, Omar | $363.51 | $255.73 | $363.51 | $0.00 | $727.02 | $619.24 |
| 464 | Jimenez, Francisco | $363.51 | $255.73 | $363.51 | $0.00 | $727.02 | $619.24 |
| 465 | 76, Undisclosed | $366.34 | $366.34 | $366.34 | $0.00 | $732.68 | $732.68 |
| 466 | Eduardo Perez, Mario | $368.77 | $259.43 | $368.77 | $0.00 | $737.54 | $628.20 |
| 467 | Cardenas, Blanca | $370.96 | $260.97 | $370.96 | $0.00 | $741.92 | $631.93 |
| 468 | Ornelas {H}, Marcial | $375.72 | $264.32 | $375.72 | $0.00 | $751.44 | $640.04 |
| 469 | R Delgado, Manuel | $378.58 | $266.33 | $378.58 | $0.00 | $757.16 | $644.91 |
| 470 | H Meraz, Luis | $383.50 | $269.79 | $383.50 | $0.00 | $767.00 | $653.29 |
| 471 | Ramon Rocha Cigarroa, Jose | $383.50 | $269.79 | $383.50 | $0.00 | $767.00 | $653.29 |
| 472 | Javier Martinez, Jose | $386.50 | $271.90 | $386.50 | $0.00 | $773.00 | $658.40 |
| 473 | Garcia, Angela | $388.32 | $273.18 | $388.32 | $0.00 | $776.64 | $661.50 |
| 474 | Osuna, Rainado | $392.55 | $276.16 | $392.55 | $0.00 | $785.10 | $668.71 |
| 475 | Eduardo Montez, Bryan | $393.38 | $276.74 | $393.38 | $0.00 | $786.76 | $670.12 |
| 476 | 77, Undisclosed | $394.17 | $394.17 | $394.17 | $0.00 | $788.34 | $788.34 |
| 477 | Aguero Durazo, Lorena | $397.51 | $279.65 | $397.51 | $0.00 | $795.02 | $677.16 |
| 478 | Antonio Casillas, Juan | $398.30 | $280.20 | $398.30 | $0.00 | $796.60 | $678.50 |
| 479 | Figueroa, Joel | $401.25 | $282.28 | $401.25 | $0.00 | $802.50 | $683.53 |
| 480 | Tanori, Cesar | $401.67 | $282.57 | $401.67 | $0.00 | $803.34 | $684.24 |
| 481 | Gaspar, Juan | $402.23 | $282.97 | $402.23 | $0.00 | $804.46 | $685.20 |
| 482 | Alexy Mejia Rios, Genry | $403.56 | $283.90 | $403.56 | $0.00 | $807.12 | $687.46 |
| 483 | Rico, Alejandro | $405.99 | $285.61 | $405.99 | $0.00 | $811.98 | $691.60 |
| 484 | Williams, Edward | $407.40 | $286.61 | $407.40 | $0.00 | $814.80 | $694.01 |
| 485 | Aviles Lopez, Claudia | $407.44 | $286.63 | $407.44 | $0.00 | $814.88 | $694.07 |
| 486 | Godinez, Daniel | $408.33 | $287.26 | $408.33 | $0.00 | $816.66 | $695.59 |
| 487 | Nevarez, Andres | $414.72 | $291.76 | $414.72 | $0.00 | $829.44 | $706.48 |
| 488 | Morales, Mauricio | $416.24 | $292.82 | $416.24 | $0.00 | $832.48 | $709.06 |
| 489 | 78, Undisclosed | $418.48 | $418.48 | $418.48 | $0.00 | $836.96 | $836.96 |
| 490 | 79, Undisclosed | $421.33 | $421.33 | $421.33 | $0.00 | $842.66 | $842.66 |
| 491 | 80, Undisclosed | $422.61 | $422.61 | $422.61 | $0.00 | $845.22 | $845.22 |
| 492 | F Miranda, Jorge | $425.10 | $299.06 | $425.10 | $0.00 | $850.20 | $724.16 |
| 493 | Sanchez, Armando | $429.91 | $302.44 | $429.91 | $0.00 | $859.82 | $732.35 |
| 494 | 81, Undisclosed | $431.51 | $431.51 | $431.51 | $0.00 | $863.02 | $863.02 |
| 495 | Moran Castillo, Yuri | $431.88 | $303.83 | $431.88 | $0.00 | $863.76 | $735.71 |

| 496 | H. Molina, Ivan | $434.19 | $305.45 | $434.19 | $0.00 | $868.38 | $739.64 | |
| 497 | Ramirez, Daniel | $437.53 | $307.80 | $437.53 | $0.00 | $875.06 | $745.33 | |
| 498 | 82, Undisclosed | $438.69 | $438.69 | $438.69 | $0.00 | $877.38 | $877.38 | |
| 499 | 83, Undisclosed | $438.84 | $438.84 | $438.84 | $0.00 | $877.68 | $877.68 | |
| 500 | 84, Undisclosed | $439.48 | $439.48 | $439.48 | $0.00 | $878.96 | $878.96 | |
| 501 | Rodriguez {H}, Rodolfo | $442.45 | $311.26 | $442.45 | $0.00 | $884.90 | $753.71 | |
| 502 | Mendoza Leon, Salvador | $444.12 | $312.44 | $444.12 | $0.00 | $888.24 | $756.56 | |
| 503 | B Montoya, Alejandro | $448.70 | $315.66 | $448.70 | $0.00 | $897.40 | $764.36 | |
| 504 | Blades, Sergio | $450.46 | $316.90 | $450.46 | $0.00 | $900.92 | $767.36 | |
| 505 | Calixto, Gerardo | $451.76 | $317.81 | $451.76 | $0.00 | $903.52 | $769.57 | |
| 506 | Lagunas, Victor | $451.90 | $317.91 | $451.90 | $0.00 | $903.80 | $769.81 | |
| 507 | Vazquez, Lucio | $451.90 | $317.91 | $451.90 | $0.00 | $903.80 | $769.81 | |
| 508 | Vega, Valentino | $451.90 | $317.91 | $451.90 | $0.00 | $903.80 | $769.81 | |
| 509 | Q Macias, Oscar | $457.64 | $321.95 | $457.64 | $0.00 | $915.28 | $779.59 | |
| 510 | 85, Undisclosed | $459.04 | $459.04 | $459.04 | $0.00 | $918.08 | $918.08 | |
| 511 | Vazquez, Alfredo | $464.21 | $326.57 | $464.21 | $0.00 | $928.42 | $790.78 | |
| 512 | Herrera Monroy, Oscar | $465.80 | $327.69 | $465.80 | $0.00 | $931.60 | $793.49 | |
| 513 | Adrian Guzman, Carlos | $469.03 | $329.96 | $469.03 | $0.00 | $938.06 | $798.99 | |
| 514 | Delgado, Iracema | $469.30 | $330.15 | $469.30 | $0.00 | $938.60 | $799.45 | |
| 515 | Aguilar Aldana, Pedro | $471.80 | $331.91 | $471.80 | $0.00 | $943.60 | $803.71 | |
| 516 | Maria Facios, Rosa | $471.95 | $332.02 | $471.95 | $0.00 | $943.90 | $803.97 | |
| 517 | Ivan Rumbo Luna, Jose | $472.69 | $332.54 | $472.69 | $0.00 | $945.38 | $805.23 | |
| 518 | Rumbo Luna, Oscar | $472.69 | $332.54 | $472.69 | $0.00 | $945.38 | $805.23 | |
| 519 | Martinez Beltran, Jesus | $474.63 | $333.90 | $474.63 | $0.00 | $949.26 | $808.53 | |
| 520 | Rojas Tiznado, Milagros | $477.11 | $335.65 | $477.11 | $0.00 | $954.22 | $812.76 | |
| 521 | Alverto Vera Martinez, Luis | $481.10 | $338.45 | $481.10 | $0.00 | $962.20 | $819.55 | |
| 522 | Gallardo, Faber | $482.57 | $339.49 | $482.57 | $0.00 | $965.14 | $822.06 | |
| 523 | 86, Undisclosed | $489.33 | $489.33 | $489.33 | $0.00 | $978.66 | $978.66 | |
| 524 | Diego G Lizarraga, Juan | $496.34 | $349.18 | $496.34 | $0.00 | $992.68 | $845.52 | |
| 525 | Leyva, Luis | $496.36 | $349.19 | $496.36 | $0.00 | $992.72 | $845.55 | |
| 526 | Vazquez, Flaviano | $499.78 | $351.60 | $499.78 | $0.00 | $999.56 | $851.38 | |
| 527 | Rivas, Criseth | $504.35 | $354.81 | $504.35 | $0.00 | $1,008.70 | $859.16 | |
| 528 | M Ramirez, Martin | $506.93 | $356.63 | $506.93 | $0.00 | $1,013.86 | $863.56 | |
| 529 | Guillen, Emmanuel | $507.01 | $356.68 | $507.01 | $0.00 | $1,014.02 | $863.69 | |
| 530 | M Enriquez, Noe | $508.73 | $357.89 | $508.73 | $0.00 | $1,017.46 | $866.62 | |
| 531 | P. Vargas., Cesar | $511.31 | $359.71 | $511.31 | $0.00 | $1,022.62 | $871.02 | |
| 532 | 87, Undisclosed | $513.60 | $513.60 | $513.60 | $0.00 | $1,027.20 | $1,027.20 | |
| 533 | Noe Lozada Leyva, Sergio | $515.81 | $362.87 | $515.81 | $0.00 | $1,031.62 | $878.68 | |
| 534 | Garcia, Roberto | $518.02 | $364.43 | $518.02 | $0.00 | $1,036.04 | $882.45 | |
| 535 | Flores Perez, Juan | $520.09 | $365.88 | $520.09 | $0.00 | $1,040.18 | $885.97 | |
| 536 | Reyes, Michael | $523.38 | $368.20 | $523.38 | $0.00 | $1,046.76 | $891.58 | |
| 537 | Diaz, Felix | $525.32 | $369.56 | $525.32 | $0.00 | $1,050.64 | $894.88 | |
| 538 | Diaz, Jose | $525.32 | $369.56 | $525.32 | $0.00 | $1,050.64 | $894.88 | |

| 539 | 88, Undisclosed | $529.94 | $529.94 | $529.94 | $0.00 | $1,059.88 | $1,059.88 |
| 540 | Barron Castillo, Candelario | $531.00 | $373.56 | $531.00 | $0.00 | $1,062.00 | $904.56 |
| 541 | Y Yanez Ramos, Maria | $534.64 | $376.12 | $534.64 | $0.00 | $1,069.28 | $910.76 |
| 542 | Adame, Carlos | $536.04 | $377.10 | $536.04 | $0.00 | $1,072.08 | $913.14 |
| 543 | Ramos, Roberto | $536.90 | $377.71 | $536.90 | $0.00 | $1,073.80 | $914.61 |
| 544 | 89, Undisclosed | $540.34 | $540.34 | $540.34 | $0.00 | $1,080.68 | $1,080.68 |
| 545 | 90, Undisclosed | $540.96 | $540.96 | $540.96 | $0.00 | $1,081.92 | $1,081.92 |
| 546 | 91, Undisclosed | $541.05 | $541.05 | $541.05 | $0.00 | $1,082.10 | $1,082.10 |
| 547 | 92, Undisclosed | $541.10 | $541.10 | $541.10 | $0.00 | $1,082.20 | $1,082.20 |
| 548 | Avila, Enrique | $541.32 | $380.82 | $541.32 | $0.00 | $1,082.64 | $922.14 |
| 549 | Miguel Verduzco Mendoza, Jose | $544.13 | $382.80 | $544.13 | $0.00 | $1,088.26 | $926.93 |
| 550 | J Olmedo Soto, Jose | $558.09 | $392.62 | $558.09 | $0.00 | $1,116.18 | $950.71 |
| 551 | 93, Undisclosed | $559.42 | $559.42 | $559.42 | $0.00 | $1,118.84 | $1,118.84 |
| 552 | 94, Undisclosed | $564.06 | $564.06 | $564.06 | $0.00 | $1,128.12 | $1,128.12 |
| 553 | Bernal, Leandro | $564.78 | $397.32 | $564.78 | $0.00 | $1,129.56 | $962.10 |
| 554 | Villalobos Leon, Rosa | $564.92 | $397.42 | $564.92 | $0.00 | $1,129.84 | $962.34 |
| 555 | Antunes Vazquez, Alonso | $566.08 | $398.24 | $566.08 | $0.00 | $1,132.16 | $964.32 |
| 556 | Perez, Luis | $568.83 | $400.17 | $568.83 | $0.00 | $1,137.66 | $969.00 |
| 557 | Garcia, Valdemar | $569.20 | $400.43 | $569.20 | $0.00 | $1,138.40 | $969.63 |
| 558 | Isabel Bonilla, Jose | $570.60 | $401.42 | $570.60 | $0.00 | $1,141.20 | $972.02 |
| 559 | Rodriguez Olivarria, Martha | $587.91 | $413.59 | $587.91 | $0.00 | $1,175.82 | $1,001.50 |
| 560 | 95, Undisclosed | $591.62 | $591.62 | $591.62 | $0.00 | $1,183.24 | $1,183.24 |
| 561 | Sabrina Guerra, Ashlee | $595.46 | $418.91 | $595.46 | $0.00 | $1,190.92 | $1,014.37 |
| 562 | Garcia, Osvaldo | $595.85 | $419.18 | $595.85 | $0.00 | $1,191.70 | $1,015.03 |
| 563 | Licea, David | $596.54 | $419.67 | $596.54 | $0.00 | $1,193.08 | $1,016.21 |
| 564 | Godinez Zavala, Cristian | $597.13 | $420.08 | $597.13 | $0.00 | $1,194.26 | $1,017.21 |
| 565 | Juan Zamudio, Jose | $599.74 | $421.92 | $599.74 | $0.00 | $1,199.48 | $1,021.66 |
| 566 | Guzman, Daniel | $604.65 | $425.37 | $604.65 | $0.00 | $1,209.30 | $1,030.02 |
| 567 | Ortiz, Pedro | $616.48 | $433.69 | $616.48 | $0.00 | $1,232.96 | $1,050.17 |
| 568 | Medrano., Rafael | $623.56 | $438.67 | $623.56 | $0.00 | $1,247.12 | $1,062.23 |
| 569 | 96, Undisclosed | $624.66 | $624.66 | $624.66 | $0.00 | $1,249.32 | $1,249.32 |
| 570 | Caratachea, Alexander | $629.14 | $442.60 | $629.14 | $0.00 | $1,258.28 | $1,071.74 |
| 571 | 97, Undisclosed | $632.44 | $632.44 | $632.44 | $0.00 | $1,264.88 | $1,264.88 |
| 572 | 98, Undisclosed | $632.44 | $632.44 | $632.44 | $0.00 | $1,264.88 | $1,264.88 |
| 573 | Jaramillo Hernandez, Fabian | $635.21 | $446.87 | $635.21 | $0.00 | $1,270.42 | $1,082.08 |
| 574 | Contreras, Gustavo | $637.20 | $448.27 | $637.20 | $0.00 | $1,274.40 | $1,085.47 |
| 575 | 99, Undisclosed | $637.81 | $637.81 | $637.81 | $0.00 | $1,275.62 | $1,275.62 |
| 576 | C Canizales {H}, Reyna | $639.76 | $450.07 | $639.76 | $0.00 | $1,279.52 | $1,089.83 |
| 577 | Cueva Barbosa, Dagoberto | $642.26 | $451.83 | $642.26 | $0.00 | $1,284.52 | $1,094.09 |
| 578 | 100, Undisclosed | $642.89 | $642.89 | $642.89 | $0.00 | $1,285.78 | $1,285.78 |
| 579 | 101, Undisclosed | $644.48 | $644.48 | $644.48 | $0.00 | $1,288.96 | $1,288.96 |
| 580 | C Estrada Esparza, Pedro | $646.49 | $454.81 | $646.49 | $0.00 | $1,292.98 | $1,101.30 |

| 581 | Rodrigues, Fidencio | $647.03 | $455.19 | $647.03 | $0.00 | $1,294.06 | $1,102.22 |
| 582 | Espana Martinez, Mario | $648.39 | $456.14 | $648.39 | $0.00 | $1,296.78 | $1,104.53 |
| 583 | Andrade Vargas, Francisco | $648.68 | $456.35 | $648.68 | $0.00 | $1,297.36 | $1,105.03 |
| 584 | 102, Undisclosed | $662.84 | $662.84 | $662.84 | $0.00 | $1,325.68 | $1,325.68 |
| 585 | Dubon, Jose | $663.11 | $466.50 | $663.11 | $0.00 | $1,326.22 | $1,129.61 |
| 586 | Bernal, Moises | $664.54 | $467.50 | $664.54 | $0.00 | $1,329.08 | $1,132.04 |
| 587 | Cuevas Vargas, Eduardo | $664.54 | $467.50 | $664.54 | $0.00 | $1,329.08 | $1,132.04 |
| 588 | Lopez Lopez, Nancy | $665.18 | $467.95 | $665.18 | $0.00 | $1,330.36 | $1,133.13 |
| 589 | Garcia Vargas, Inocencio | $668.37 | $470.20 | $668.37 | $0.00 | $1,336.74 | $1,138.57 |
| 590 | Garcia, Luis | $674.44 | $474.47 | $674.44 | $0.00 | $1,348.88 | $1,148.91 |
| 591 | Saenz Chacon, Gerardo | $679.90 | $478.31 | $679.90 | $0.00 | $1,359.80 | $1,158.21 |
| 592 | Avalos, Daniel | $682.38 | $480.05 | $682.38 | $0.00 | $1,364.76 | $1,162.43 |
| 593 | Vasquez, Luis | $684.38 | $481.46 | $684.38 | $0.00 | $1,368.76 | $1,165.84 |
| 594 | Ponce, Jorge | $687.57 | $483.71 | $687.57 | $0.00 | $1,375.14 | $1,171.28 |
| 595 | 103, Undisclosed | $697.97 | $697.97 | $697.97 | $0.00 | $1,395.94 | $1,395.94 |
| 596 | Carlos Banuelos, Juan | $703.77 | $495.10 | $703.77 | $0.00 | $1,407.54 | $1,198.87 |
| 597 | Vidales, Roberto | $707.02 | $497.39 | $707.02 | $0.00 | $1,414.04 | $1,204.41 |
| 598 | 104, Undisclosed | $709.33 | $709.33 | $709.33 | $0.00 | $1,418.66 | $1,418.66 |
| 599 | E Castillo Mejia, Edwin | $710.61 | $499.91 | $710.61 | $0.00 | $1,421.22 | $1,210.52 |
| 600 | A Morales Anzueto, Luis | $716.11 | $503.78 | $716.11 | $0.00 | $1,432.22 | $1,219.89 |
| 601 | Valdez, Jose | $716.66 | $504.17 | $716.66 | $0.00 | $1,433.32 | $1,220.83 |
| 602 | Guzman, Martin | $718.18 | $505.24 | $718.18 | $0.00 | $1,436.36 | $1,223.42 |
| 603 | Aldana Lopez, Fabian | $721.77 | $507.77 | $721.77 | $0.00 | $1,443.54 | $1,229.54 |
| 604 | Soqui, Daniel | $723.73 | $509.14 | $723.73 | $0.00 | $1,447.46 | $1,232.87 |
| 605 | Gaspar Ramos, Juan | $724.96 | $510.01 | $724.96 | $0.00 | $1,449.92 | $1,234.97 |
| 606 | Gonzalez Morales, Arturo | $725.85 | $510.64 | $725.85 | $0.00 | $1,451.70 | $1,236.49 |
| 607 | 105, Undisclosed | $727.18 | $727.18 | $727.18 | $0.00 | $1,454.36 | $1,454.36 |
| 608 | Moreno, Luis | $733.25 | $515.84 | $733.25 | $0.00 | $1,466.50 | $1,249.09 |
| 609 | Gardea, Alejandro | $739.34 | $520.13 | $739.34 | $0.00 | $1,478.68 | $1,259.47 |
| 610 | Hernandez Rivera, Emeterio | $741.09 | $521.36 | $741.09 | $0.00 | $1,482.18 | $1,262.45 |
| 611 | Quintero, Manuel | $743.01 | $522.71 | $743.01 | $0.00 | $1,486.02 | $1,265.72 |
| 612 | M Carreon, Dulce | $752.25 | $529.21 | $752.25 | $0.00 | $1,504.50 | $1,281.46 |
| 613 | Valdovinos Torres, Jaime | $756.31 | $532.06 | $756.31 | $0.00 | $1,512.62 | $1,288.37 |
| 614 | C Canizales, Reyna | $757.26 | $532.73 | $757.26 | $0.00 | $1,514.52 | $1,289.99 |
| 615 | Saldana Pena, Jaime | $758.27 | $533.44 | $758.27 | $0.00 | $1,516.54 | $1,291.71 |
| 616 | 106, Undisclosed | $759.21 | $759.21 | $759.21 | $0.00 | $1,518.42 | $1,518.42 |
| 617 | Luna, Jose | $764.59 | $537.89 | $764.59 | $0.00 | $1,529.18 | $1,302.48 |
| 618 | Ines Castellon Meza, Jorge | $767.05 | $539.62 | $767.05 | $0.00 | $1,534.10 | $1,306.67 |
| 619 | Barraza Barbosa, Francisco | $767.25 | $539.76 | $767.25 | $0.00 | $1,534.50 | $1,307.01 |
| 620 | 107, Undisclosed | $769.56 | $769.56 | $769.56 | $0.00 | $1,539.12 | $1,539.12 |
| 621 | Balderrama, Jesus | $773.59 | $544.22 | $773.59 | $0.00 | $1,547.18 | $1,317.81 |
| 622 | 108, Undisclosed | $774.55 | $774.55 | $774.55 | $0.00 | $1,549.10 | $1,549.10 |

| 623 | Cruz Lopez, Fernando | $788.58 | $554.77 | $788.58 | $0.00 | $1,577.16 | $1,343.35 |
| 624 | Gomez Martinez, Angel | $789.91 | $555.70 | $789.91 | $0.00 | $1,579.82 | $1,345.61 |
| 625 | A Araiza Sanches, Jose | $790.50 | $556.12 | $790.50 | $0.00 | $1,581.00 | $1,346.62 |
| 626 | Durazo, Artemisa | $792.69 | $557.66 | $792.69 | $0.00 | $1,585.38 | $1,350.35 |
| 627 | A Segovia, Homero | $797.88 | $561.31 | $797.88 | $0.00 | $1,595.76 | $1,359.19 |
| 628 | Ontiveros, Martin | $800.19 | $562.93 | $800.19 | $0.00 | $1,600.38 | $1,363.12 |
| 629 | 109, Undisclosed | $810.59 | $810.59 | $810.59 | $0.00 | $1,621.18 | $1,621.18 |
| 630 | Bernal, Cristian | $815.77 | $573.89 | $815.77 | $0.00 | $1,631.54 | $1,389.66 |
| 631 | Morales, Alejandro | $817.44 | $575.07 | $817.44 | $0.00 | $1,634.88 | $1,392.51 |
| 632 | Cruz, Benito | $820.10 | $576.94 | $820.10 | $0.00 | $1,640.20 | $1,397.04 |
| 633 | Castro, Jose | $826.98 | $581.78 | $826.98 | $0.00 | $1,653.96 | $1,408.76 |
| 634 | Huerta Lopez, Stephanie | $829.95 | $583.87 | $829.95 | $0.00 | $1,659.90 | $1,413.82 |
| 635 | G Herrera Lemus, Carlos | $839.67 | $590.71 | $839.67 | $0.00 | $1,679.34 | $1,430.38 |
| 636 | A Cardenas, Jesus | $842.30 | $592.56 | $842.30 | $0.00 | $1,684.60 | $1,434.86 |
| 637 | Rodriguez, Jorge | $852.99 | $600.08 | $852.99 | $0.00 | $1,705.98 | $1,453.07 |
| 638 | Ruelas Perez, Fabiola | $855.80 | $602.06 | $855.80 | $0.00 | $1,711.60 | $1,457.86 |
| 639 | Ruiz, Martin | $859.53 | $604.68 | $859.53 | $0.00 | $1,719.06 | $1,464.21 |
| 640 | 110, Undisclosed | $860.22 | $860.22 | $860.22 | $0.00 | $1,720.44 | $1,720.44 |
| 641 | Santos, Erika | $864.33 | $608.06 | $864.33 | $0.00 | $1,728.66 | $1,472.39 |
| 642 | Peralta, Carlos | $868.33 | $610.87 | $868.33 | $0.00 | $1,736.66 | $1,479.20 |
| 643 | Alvarado, Alan | $870.25 | $612.22 | $870.25 | $0.00 | $1,740.50 | $1,482.47 |
| 644 | P Ramos, Gabriel | $871.31 | $612.97 | $871.31 | $0.00 | $1,742.62 | $1,484.28 |
| 645 | J Cardenas, Ramon | $871.80 | $613.31 | $871.80 | $0.00 | $1,743.60 | $1,485.11 |
| 646 | Chavez Novoa, Eduardo | $875.14 | $615.66 | $875.14 | $0.00 | $1,750.28 | $1,490.80 |
| 647 | Hernandez, Claudia | $879.79 | $618.93 | $879.79 | $0.00 | $1,759.58 | $1,498.72 |
| 648 | 111, Undisclosed | $884.26 | $884.26 | $884.26 | $0.00 | $1,768.52 | $1,768.52 |
| 649 | Luna, Adan | $890.73 | $626.63 | $890.73 | $0.00 | $1,781.46 | $1,517.36 |
| 650 | 112, Undisclosed | $891.88 | $891.88 | $891.88 | $0.00 | $1,783.76 | $1,783.76 |
| 651 | Araballo Lopez, Joel | $896.46 | $630.66 | $896.46 | $0.00 | $1,792.92 | $1,527.12 |
| 652 | Cota, Juan | $902.11 | $634.63 | $902.11 | $0.00 | $1,804.22 | $1,536.74 |
| 653 | Ibarra, Jesus | $904.08 | $636.02 | $904.08 | $0.00 | $1,808.16 | $1,540.10 |
| 654 | Martinez, Angel | $904.13 | $636.06 | $904.13 | $0.00 | $1,808.26 | $1,540.19 |
| 655 | Manuel Vazquez, Jose | $905.31 | $636.89 | $905.31 | $0.00 | $1,810.62 | $1,542.20 |
| 656 | Valdez, Sergio | $907.30 | $638.29 | $907.30 | $0.00 | $1,814.60 | $1,545.59 |
| 657 | Molina, Sergio | $910.22 | $640.34 | $910.22 | $0.00 | $1,820.44 | $1,550.56 |
| 658 | Yanez Ramos, Daniel | $913.86 | $642.90 | $913.86 | $0.00 | $1,827.72 | $1,556.76 |
| 659 | Antonio Torres, Jesus | $923.94 | $649.99 | $923.94 | $0.00 | $1,847.88 | $1,573.93 |
| 660 | M Lopez, Rosa | $938.57 | $660.28 | $938.57 | $0.00 | $1,877.14 | $1,598.85 |
| 661 | R Saldana Constantino, Jesus | $942.87 | $663.31 | $942.87 | $0.00 | $1,885.74 | $1,606.18 |
| 662 | Ornelas, Marcial | $945.92 | $665.45 | $945.92 | $0.00 | $1,891.84 | $1,611.37 |
| 663 | Delgado, Fabian | $948.63 | $667.36 | $948.63 | $0.00 | $1,897.26 | $1,615.99 |
| 664 | Martinez, Elisa | $953.29 | $670.64 | $953.29 | $0.00 | $1,906.58 | $1,623.93 |

| 665 | Cortez, Armando | $959.95 | $675.32 | $959.95 | $0.00 | $1,919.90 | $1,635.27 |
| 666 | Mendoza, Armando | $964.45 | $678.49 | $964.45 | $0.00 | $1,928.90 | $1,642.94 |
| 667 | Sanchez Lopez, Misael | $967.12 | $680.37 | $967.12 | $0.00 | $1,934.24 | $1,647.49 |
| 668 | Gamez, Natanael | $971.73 | $683.61 | $971.73 | $0.00 | $1,943.46 | $1,655.34 |
| 669 | R Tiznado, Milagros | $983.33 | $691.77 | $983.33 | $0.00 | $1,966.66 | $1,675.10 |
| 670 | S Jimenez, Arquimides | $992.63 | $698.32 | $992.63 | $0.00 | $1,985.26 | $1,690.95 |
| 671 | Magdeleno, Luis | $994.54 | $699.66 | $994.54 | $0.00 | $1,989.08 | $1,694.20 |
| 672 | Ocana Esquipula, Jesus | $997.35 | $701.64 | $997.35 | $0.00 | $1,994.70 | $1,698.99 |
| 673 | A Bernal, Angel | $997.54 | $701.77 | $997.54 | $0.00 | $1,995.08 | $1,699.31 |
| 674 | Lopez, Arturo | $1,003.00 | $705.61 | $1,003.00 | $0.00 | $2,006.00 | $1,708.61 |
| 675 | Moreno, Miguel | $1,004.87 | $706.93 | $1,004.87 | $0.00 | $2,009.74 | $1,711.80 |
| 676 | Santos, Dolores | $1,012.51 | $712.30 | $1,012.51 | $0.00 | $2,025.02 | $1,724.81 |
| 677 | Anduro, Gabriela | $1,033.97 | $727.40 | $1,033.97 | $0.00 | $2,067.94 | $1,761.37 |
| 678 | Granados, Joaquin | $1,034.91 | $728.06 | $1,034.91 | $0.00 | $2,069.82 | $1,762.97 |
| 679 | Hernandez, Guillermo | $1,036.58 | $729.23 | $1,036.58 | $0.00 | $2,073.16 | $1,765.81 |
| 680 | D Lopez, Leonor | $1,039.46 | $731.26 | $1,039.46 | $0.00 | $2,078.92 | $1,770.72 |
| 681 | M Heredia, Gabriel | $1,040.86 | $732.25 | $1,040.86 | $0.00 | $2,081.72 | $1,773.11 |
| 682 | Hernandez, Benito | $1,049.56 | $738.37 | $1,049.56 | $0.00 | $2,099.12 | $1,787.93 |
| 683 | Medina Garcia, Armando | $1,055.76 | $742.73 | $1,055.76 | $0.00 | $2,111.52 | $1,798.49 |
| 684 | Marco del Toro, Juan | $1,056.95 | $743.56 | $1,056.95 | $0.00 | $2,113.90 | $1,800.51 |
| 685 | 113, Undisclosed | $1,059.32 | $1,059.32 | $1,059.32 | $0.00 | $2,118.64 | $2,118.64 |
| 686 | Fraijo, Alma | $1,061.02 | $746.43 | $1,061.02 | $0.00 | $2,122.04 | $1,807.45 |
| 687 | Morales Anzueto, Alejandro | $1,064.16 | $748.64 | $1,064.16 | $0.00 | $2,128.32 | $1,812.80 |
| 688 | Bernardo Hernandez, Jose | $1,071.21 | $753.60 | $1,071.21 | $0.00 | $2,142.42 | $1,824.81 |
| 689 | 114, Undisclosed | $1,077.51 | $1,077.51 | $1,077.51 | $0.00 | $2,155.02 | $2,155.02 |
| 690 | Guzman, Adrian | $1,310.17 | $921.70 | $870.97 | $0.00 | $2,181.14 | $1,792.67 |
| 691 | Romero, Jesus | $1,091.65 | $767.98 | $1,091.65 | $0.00 | $2,183.30 | $1,859.63 |
| 692 | Alberto Licea Solis, Daniel | $1,102.59 | $775.67 | $1,102.59 | $0.00 | $2,205.18 | $1,878.26 |
| 693 | Leyva Duarte, Paola | $1,112.52 | $782.66 | $1,112.52 | $0.00 | $2,225.04 | $1,895.18 |
| 694 | Barraza, Armando | $1,112.94 | $782.95 | $1,112.94 | $0.00 | $2,225.88 | $1,895.89 |
| 695 | 115, Undisclosed | $1,114.44 | $1,114.44 | $1,114.44 | $0.00 | $2,228.88 | $2,228.88 |
| 696 | Osuna, Reynaldo | $1,119.16 | $787.33 | $1,119.16 | $0.00 | $2,238.32 | $1,906.49 |
| 697 | Luis Caballero, Jose | $1,125.84 | $792.03 | $1,125.84 | $0.00 | $2,251.68 | $1,917.87 |
| 698 | L Moran Vazquez, Jose | $1,128.13 | $793.64 | $1,128.13 | $0.00 | $2,256.26 | $1,921.77 |
| 699 | R. Bracamontes, Eliseo | $1,138.36 | $800.84 | $1,138.36 | $0.00 | $2,276.72 | $1,939.20 |
| 700 | 116, Undisclosed | $1,151.83 | $1,151.83 | $1,151.83 | $0.00 | $2,303.66 | $2,303.66 |
| 701 | Torres, Javier | $1,168.15 | $821.79 | $1,168.15 | $0.00 | $2,336.30 | $1,989.94 |
| 702 | 117, Undisclosed | $1,172.23 | $1,172.23 | $1,172.23 | $0.00 | $2,344.46 | $2,344.46 |
| 703 | Arenas, Alfonso | $1,172.62 | $824.94 | $1,172.62 | $0.00 | $2,345.24 | $1,997.56 |
| 704 | Cervantes, Pedro | $1,196.18 | $841.51 | $1,196.18 | $0.00 | $2,392.36 | $2,037.69 |
| 705 | Armenta, Isidor | $1,202.74 | $846.13 | $1,202.74 | $0.00 | $2,405.48 | $2,048.87 |
| 706 | C Gonzalez Mendoza, Javier | $1,206.99 | $849.12 | $1,206.99 | $0.00 | $2,413.98 | $2,056.11 |

| 707 | Vargas, Fernando | $1,216.38 | $855.72 | $1,216.38 | $0.00 | $2,432.76 | $2,072.10 |
|-----|------------------|-----------|---------|-----------|-------|-----------|-----------|
| 708 | Jimenez Rodriguez, Arturo | $1,220.51 | $858.63 | $1,220.51 | $0.00 | $2,441.02 | $2,079.14 |
| 709 | Omar Rivas, Manuel | $1,221.18 | $859.10 | $1,221.18 | $0.00 | $2,442.36 | $2,080.28 |
| 710 | Tapia Lopez, Manuel | $1,243.38 | $874.72 | $1,243.38 | $0.00 | $2,486.76 | $2,118.10 |
| 711 | L Placencia, Jose | $1,256.45 | $883.91 | $1,256.45 | $0.00 | $2,512.90 | $2,140.36 |
| 712 | Gomez Lopez, Melesio | $1,264.91 | $889.86 | $1,264.91 | $0.00 | $2,529.82 | $2,154.77 |
| 713 | Arvizu, Sergio | $1,270.84 | $894.04 | $1,270.84 | $0.00 | $2,541.68 | $2,164.88 |
| 714 | Salayandia Vidana, Cristina | $1,273.06 | $895.60 | $1,273.06 | $0.00 | $2,546.12 | $2,168.66 |
| 715 | Espinoza Castro, Francisco | $1,282.22 | $902.04 | $1,282.22 | $0.00 | $2,564.44 | $2,184.26 |
| 716 | 118, Undisclosed | $1,286.08 | $1,286.08 | $1,286.08 | $0.00 | $2,572.16 | $2,572.16 |
| 717 | Emanuel Ancira, Jesus | $1,300.04 | $914.58 | $1,300.04 | $0.00 | $2,600.08 | $2,214.62 |
| 718 | Jose Jaramillo {P}, Juan | $1,305.71 | $918.57 | $1,305.71 | $0.00 | $2,611.42 | $2,224.28 |
| 719 | Tapia, Edgar | $1,307.88 | $920.09 | $1,307.88 | $0.00 | $2,615.76 | $2,227.97 |
| 720 | De La Cruz, Alfonso | $1,308.45 | $920.49 | $1,308.45 | $0.00 | $2,616.90 | $2,228.94 |
| | **Total Gross Due** | | | | | **$500,000.00** | $437,714.24 |

| Payment 2 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | Guzman, Adrian | 0 | $0.00 | $439.20 | $1.10 | $439.20 | $440.30 | |
| 2 | 133, Undisclosed | $919.12 | $0.00 | $0.00 | $11.48 | $919.12 | $930.60 | |
| 3 | Lopez, Maria | $1,318.91 | $927.85 | $1,318.91 | $6.59 | $2,637.82 | $2,253.35 | |
| 4 | Barajas, Roberto | $1,323.22 | $930.89 | $1,323.22 | $6.62 | $2,646.44 | $2,260.73 | |
| 5 | I Bonilla Robles, Jose | $1,331.88 | $936.98 | $1,331.88 | $6.66 | $2,663.76 | $2,275.52 | |
| 6 | M Jimenez, Gerardo | $1,337.28 | $940.78 | $1,337.28 | $6.69 | $2,674.56 | $2,284.75 | |
| 7 | V Hernandez, Eduardo | $1,346.67 | $947.38 | $1,346.67 | $6.73 | $2,693.34 | $2,300.78 | |
| 8 | Vasquez, Miguel | $1,364.10 | $959.64 | $1,364.10 | $6.82 | $2,728.20 | $2,330.56 | |
| 9 | Estrada, Martin | $1,364.15 | $959.68 | $1,364.15 | $6.82 | $2,728.30 | $2,330.65 | |
| 10 | 119, Undisclosed | $1,367.62 | $1,367.62 | $1,367.62 | $6.84 | $2,735.24 | $2,742.08 | |
| 11 | H Pena Guerrero, Jaime | $1,369.10 | $963.16 | $1,369.10 | $6.85 | $2,738.20 | $2,339.11 | |
| 12 | 120, Undisclosed | $1,375.76 | $1,375.76 | $1,375.76 | $6.88 | $2,751.52 | $2,758.40 | |
| 13 | Molina, Jorge | $1,379.37 | $970.39 | $1,379.37 | $6.90 | $2,758.74 | $2,356.66 | |
| 14 | Rivera Villa, Jose | $1,381.39 | $971.81 | $1,381.39 | $6.91 | $2,762.78 | $2,360.11 | |
| 15 | Moreno Hernandez, Ever | $1,388.32 | $976.68 | $1,388.32 | $6.94 | $2,776.64 | $2,371.94 | |
| 16 | Romero, Javier | $1,391.42 | $978.86 | $1,391.42 | $6.96 | $2,782.84 | $2,377.24 | |
| 17 | Martinez, Emilio | $1,392.75 | $979.80 | $1,392.75 | $6.96 | $2,785.50 | $2,379.51 | |
| 18 | Vazquez, Jose | $1,392.93 | $979.93 | $1,392.93 | $6.96 | $2,785.86 | $2,379.82 | |
| 19 | Torres, Jorge | $1,394.27 | $980.87 | $1,394.27 | $6.97 | $2,788.54 | $2,382.11 | |
| 20 | Duarte, Leonora | $1,398.18 | $983.62 | $1,398.18 | $6.99 | $2,796.36 | $2,388.79 | |
| 21 | M Bazua Tapia, Jose | $1,401.45 | $985.92 | $1,401.45 | $7.01 | $2,802.90 | $2,394.38 | |
| 22 | Navarrete, Ramon | $1,409.17 | $991.35 | $1,409.17 | $7.05 | $2,818.34 | $2,407.57 | |
| 23 | 121, Undisclosed | $1,421.75 | $1,421.75 | $1,421.75 | $7.11 | $2,843.50 | $2,850.61 | |
| 24 | G Medina, Belisario | $1,425.02 | $1,002.50 | $1,425.02 | $7.13 | $2,850.04 | $2,434.65 | |
| 25 | Montes Felix, Rosario | $1,434.78 | $1,009.37 | $1,434.78 | $7.17 | $2,869.56 | $2,451.32 | |
| 26 | 122, Undisclosed | $1,442.99 | $1,442.99 | $1,442.99 | $7.22 | $2,885.98 | $2,893.20 | |
| 27 | del Toro, Carlos | $1,449.70 | $1,019.86 | $1,449.70 | $7.25 | $2,899.40 | $2,476.81 | |
| 28 | 123, Undisclosed | $1,450.15 | $1,450.15 | $1,450.15 | $7.25 | $2,900.30 | $2,907.55 | |
| 29 | Luis Tapia, Jose | $1,451.92 | $1,021.43 | $1,451.92 | $7.26 | $2,903.84 | $2,480.61 | |
| 30 | Hernandez Ayon, Manuel | $1,456.19 | $1,024.43 | $1,456.19 | $7.28 | $2,912.38 | $2,487.90 | |
| 31 | Garcia, Pablo | $1,456.91 | $1,024.94 | $1,456.91 | $7.28 | $2,913.82 | $2,489.13 | |
| 32 | Felix, Manuel | $1,469.49 | $1,033.79 | $1,469.49 | $7.35 | $2,938.98 | $2,510.63 | |
| 33 | A Renteria, Carlos | $1,469.57 | $1,033.84 | $1,469.57 | $7.35 | $2,939.14 | $2,510.76 | |
| 34 | J Saldana Garcia, Francisco | $1,479.52 | $1,040.84 | $1,479.52 | $7.40 | $2,959.04 | $2,527.76 | |
| 35 | Mendoza, Antonio | $1,482.65 | $1,043.04 | $1,482.65 | $7.41 | $2,965.30 | $2,533.10 | |
| 36 | Eduardo Serrano, Jesus | $1,498.99 | $1,054.54 | $1,498.99 | $7.50 | $2,997.98 | $2,561.03 | |
| 37 | Duran, Laura | $1,501.06 | $1,056.00 | $1,501.06 | $7.51 | $3,002.12 | $2,564.57 | |
| 38 | C Garcia Becerra, Juan | $1,508.24 | $1,061.05 | $1,508.24 | $7.54 | $3,016.48 | $2,576.83 | |
| 39 | Serna Carreon, Miguel | $1,509.75 | $1,062.11 | $1,509.75 | $7.55 | $3,019.50 | $2,579.41 | |

| 40 | Angel del Toro, Pedro | $1,538.45 | $1,082.30 | $1,538.45 | $7.69 | $3,076.90 | $2,628.44 |
| 41 | Jose Medina H, Juan | $1,550.61 | $1,090.85 | $1,550.61 | $7.75 | $3,101.22 | $2,649.21 |
| 42 | Luis Medina, Jose | $1,550.71 | $1,090.92 | $1,550.71 | $7.75 | $3,101.42 | $2,649.38 |
| 43 | 124, Undisclosed | $1,564.83 | $1,564.83 | $1,564.83 | $7.82 | $3,129.66 | $3,137.48 |
| 44 | 125, Undisclosed | $1,565.63 | $1,565.63 | $1,565.63 | $7.83 | $3,131.26 | $3,139.09 |
| 45 | Lara, Eduardo | $1,576.28 | $1,108.91 | $1,576.28 | $7.88 | $3,152.56 | $2,693.07 |
| 46 | Bermudez, Francisco | $1,578.18 | $1,110.25 | $1,578.18 | $7.89 | $3,156.36 | $2,696.32 |
| 47 | Rodriguez, Christian | $1,617.56 | $1,137.95 | $1,617.56 | $8.09 | $3,235.12 | $2,763.60 |
| 48 | M Miranda, Jesus | $1,646.00 | $1,157.96 | $1,646.00 | $8.23 | $3,292.00 | $2,812.19 |
| 49 | 126, Undisclosed | $1,694.48 | $1,694.48 | $1,694.48 | $8.47 | $3,388.96 | $3,397.43 |
| 50 | M Madrid, Cesar | $1,696.18 | $1,193.26 | $1,696.18 | $8.48 | $3,392.36 | $2,897.92 |
| 51 | Perez Hernandez, Marco | $1,700.13 | $1,196.04 | $1,700.13 | $8.50 | $3,400.26 | $2,904.67 |
| 52 | O Pinion, Luis | $1,700.33 | $1,196.18 | $1,700.33 | $8.50 | $3,400.66 | $2,905.01 |
| 53 | Moreno, Antonio | $1,726.49 | $1,214.59 | $1,726.49 | $8.63 | $3,452.98 | $2,949.71 |
| 54 | Magdaleno Ramos, Everardo | $1,746.35 | $1,228.56 | $1,746.35 | $8.73 | $3,492.70 | $2,983.64 |
| 55 | Romero, Mario | $1,755.05 | $1,234.68 | $1,755.05 | $8.78 | $3,510.10 | $2,998.51 |
| 56 | Alvarado, Sergio | $1,770.54 | $1,245.57 | $1,770.54 | $8.85 | $3,541.08 | $3,024.96 |
| 57 | Jose Martinez Lopez, Juan | $1,800.29 | $1,266.50 | $1,800.29 | $9.00 | $3,600.58 | $3,075.79 |
| 58 | Tenorio, Antonio | $1,801.27 | $1,267.19 | $1,801.27 | $9.01 | $3,602.54 | $3,077.47 |
| 59 | Cervantez Quezada, Antonio | $1,810.59 | $1,273.75 | $1,810.59 | $9.05 | $3,621.18 | $3,093.39 |
| 60 | 127, Undisclosed | $1,820.69 | $1,820.69 | $1,820.69 | $9.10 | $3,641.38 | $3,650.48 |
| 61 | Yovani Linares, Mainor | $1,821.62 | $1,281.51 | $1,821.62 | $9.11 | $3,643.24 | $3,112.24 |
| 62 | Flores, Samuel | $1,831.09 | $1,288.17 | $1,831.09 | $9.16 | $3,662.18 | $3,128.42 |
| 63 | Manuel Meza Lopez, Victor | $1,831.43 | $1,288.41 | $1,831.43 | $9.16 | $3,662.86 | $3,129.00 |
| 64 | 128, Undisclosed | $1,840.55 | $1,840.55 | $1,840.55 | $9.20 | $3,681.10 | $3,690.30 |
| 65 | Torres, Rosario | $1,842.37 | $1,296.11 | $1,842.37 | $9.21 | $3,684.74 | $3,147.69 |
| 66 | Zamudio Morales, Jaime | $1,856.68 | $1,306.17 | $1,856.68 | $9.28 | $3,713.36 | $3,172.13 |
| 67 | Molina, Hector | $1,867.45 | $1,313.75 | $1,867.45 | $9.34 | $3,734.90 | $3,190.54 |
| 68 | Velasco Hernandez, Pedro | $1,869.98 | $1,315.53 | $1,869.98 | $9.35 | $3,739.96 | $3,194.86 |
| 69 | T Diosdado, Sergio | $1,883.08 | $1,324.75 | $1,883.08 | $9.42 | $3,766.16 | $3,217.25 |
| 70 | 129, Undisclosed | $1,885.39 | $1,885.39 | $1,885.39 | $9.43 | $3,770.78 | $3,780.21 |
| 71 | Montez Rodriguez, Ernesto | $1,908.26 | $1,342.46 | $1,908.26 | $9.54 | $3,816.52 | $3,260.26 |
| 72 | Pena Delgadillo, Erik | $1,926.50 | $1,355.29 | $1,926.50 | $9.63 | $3,853.00 | $3,291.42 |
| 73 | Alvarez Montes, Maricela | $1,958.41 | $1,377.74 | $1,958.41 | $9.79 | $3,916.82 | $3,345.94 |
| 74 | 130, Undisclosed | $1,991.52 | $1,991.52 | $1,991.52 | $9.96 | $3,983.04 | $3,993.00 |
| 75 | Cesar Ramirez, Julio | $1,997.35 | $1,405.14 | $1,997.35 | $9.99 | $3,994.70 | $3,412.48 |
| 76 | M Angulo, Miguel | $1,997.45 | $1,405.21 | $1,997.45 | $9.99 | $3,994.90 | $3,412.65 |
| 77 | Sanchez, Francisco | $2,007.48 | $1,412.26 | $2,007.48 | $10.04 | $4,014.96 | $3,429.78 |
| 78 | Martinez, Enrique | $2,019.20 | $1,420.51 | $2,019.20 | $10.10 | $4,038.40 | $3,449.81 |
| 79 | Acuna, Jose | $2,032.72 | $1,430.02 | $2,032.72 | $10.16 | $4,065.44 | $3,472.90 |
| 80 | Efrain Fierro Alvarez, Freddy | $2,047.00 | $1,440.06 | $2,047.00 | $10.24 | $4,094.00 | $3,497.30 |

| 81 | Mejia Gomez, Placido | $2,055.66 | $1,446.16 | $2,055.66 | $10.28 | $4,111.32 | $3,512.10 |
| 82 | Robeldo, Matilda | $2,083.73 | $1,465.90 | $2,083.73 | $10.42 | $4,167.46 | $3,560.05 |
| 83 | Ramirez, Victor | $2,092.56 | $1,472.12 | $2,092.56 | $10.46 | $4,185.12 | $3,575.14 |
| 84 | Jimenez, Jaime | $2,093.69 | $1,472.91 | $2,093.69 | $10.47 | $4,187.38 | $3,577.07 |
| 85 | Jara Diaz, Jesus | $2,097.67 | $1,475.71 | $2,097.67 | $10.49 | $4,195.34 | $3,583.87 |
| 86 | Alonso Gomez, Ricardo | $2,098.97 | $1,476.63 | $2,098.97 | $10.49 | $4,197.94 | $3,586.09 |
| 87 | Villa, Ricardo | $2,099.54 | $1,477.03 | $2,099.54 | $10.50 | $4,199.08 | $3,587.07 |
| 88 | 131, Undisclosed | $2,112.84 | $2,112.84 | $2,112.84 | $10.56 | $4,225.68 | $4,236.24 |
| 89 | De Leon Diaz, Fortino | $2,123.90 | $1,494.16 | $2,123.90 | $10.62 | $4,247.80 | $3,628.68 |
| 90 | Alberto Maciel Bermudez, Jesus | $2,127.52 | $1,496.71 | $2,127.52 | $10.64 | $4,255.04 | $3,634.87 |
| 91 | Elena Contreras, Claudia | $2,132.49 | $1,500.21 | $2,132.49 | $10.66 | $4,264.98 | $3,643.36 |
| 92 | Pena Lopez, Martin | $2,151.14 | $1,513.33 | $2,151.14 | $10.76 | $4,302.28 | $3,675.23 |
| 93 | Z Taping, Peve | $2,167.56 | $1,524.88 | $2,167.56 | $10.84 | $4,335.12 | $3,703.28 |
| 94 | E Moran Castillo, Abdiel | $2,183.00 | $1,535.74 | $2,183.00 | $10.92 | $4,366.00 | $3,729.66 |
| 95 | Diaz, Efren | $2,189.93 | $1,540.62 | $2,189.93 | $10.95 | $4,379.86 | $3,741.50 |
| 96 | Solorio Duarte, Luis | $2,191.75 | $1,541.90 | $2,191.75 | $10.96 | $4,383.50 | $3,744.61 |
| 97 | Gonzalez, Jesus | $2,192.61 | $1,542.50 | $2,192.61 | $10.96 | $4,385.22 | $3,746.07 |
| 98 | Zenil, Constantino | $2,194.65 | $1,543.94 | $2,194.65 | $10.97 | $4,389.30 | $3,749.56 |
| 99 | Perez, Hugo | $2,234.58 | $1,572.03 | $2,234.58 | $11.17 | $4,469.16 | $3,817.78 |
| 100 | Trinidad Landeros, Maria | $2,237.58 | $1,574.14 | $2,237.58 | $11.19 | $4,475.16 | $3,822.91 |
| 101 | Avalos, Francisco | $2,260.39 | $1,590.18 | $2,260.39 | $11.30 | $4,520.78 | $3,861.87 |
| 102 | 132, Undisclosed | $2,262.65 | $2,262.65 | $2,262.65 | $11.31 | $4,525.30 | $4,536.61 |
| 103 | Ibarra Valenzuela, Eloisa | $2,265.01 | $1,593.43 | $2,265.01 | $11.32 | $4,530.02 | $3,869.76 |
| 104 | Loza Flores, Fortunato | $2,280.06 | $1,604.02 | $2,280.06 | $11.40 | $4,560.12 | $3,895.48 |
| | **Total Gross Due** | | | | | **$357,142.86** | $312,355.63 |

| Payment 3 | | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due |
| 1 | 142, Undisclosed | $2,076.90 | $2,076.90 | $0.00 | $32.39 | $2,076.90 | $2,109.29 |
| 2 | 133, Undisclosed | $1,376.35 | $1,376.35 | $2,295.47 | $9.18 | $3,671.82 | $3,681.00 |
| 3 | Torres, Alfonso | $2,310.24 | $1,625.25 | $2,310.24 | $23.10 | $4,620.48 | $3,958.59 |
| 4 | Flores Gurrola, Omar | $2,324.60 | $1,635.36 | $2,324.60 | $23.25 | $4,649.20 | $3,983.21 |
| 5 | Garcia, Daniel | $2,334.19 | $1,642.10 | $2,334.19 | $23.34 | $4,668.38 | $3,999.63 |
| 6 | L Padilla, Jose | $2,336.98 | $1,644.07 | $2,336.98 | $23.37 | $4,673.96 | $4,004.42 |
| 7 | Juarez Figueroa, Victor | $2,361.15 | $1,661.07 | $2,361.15 | $23.61 | $4,722.30 | $4,045.83 |
| 8 | M Pinuelas, Gustavo | $2,367.86 | $1,665.79 | $2,367.86 | $23.68 | $4,735.72 | $4,057.33 |
| 9 | Valenzuela, Hector | $2,378.83 | $1,673.51 | $2,378.83 | $23.79 | $4,757.66 | $4,076.13 |
| 10 | A Flores Lopez, Luis | $2,386.94 | $1,679.21 | $2,386.94 | $23.87 | $4,773.88 | $4,090.02 |
| 11 | Flores, Sergio | $2,401.69 | $1,689.59 | $2,401.69 | $24.02 | $4,803.38 | $4,115.30 |
| 12 | Enriquez, Noe | $2,449.68 | $1,723.35 | $2,449.68 | $24.50 | $4,899.36 | $4,197.53 |
| 13 | 134, Undisclosed | $2,465.63 | $2,465.63 | $2,465.63 | $24.66 | $4,931.26 | $4,955.92 |
| 14 | Rios, David | $2,468.28 | $1,736.43 | $2,468.28 | $24.68 | $4,936.56 | $4,229.39 |
| 15 | Aviles Avila, Martin | $2,485.89 | $1,748.82 | $2,485.89 | $24.86 | $4,971.78 | $4,259.57 |
| 16 | Zazueta, Alid | $2,488.01 | $1,750.32 | $2,488.01 | $24.88 | $4,976.02 | $4,263.21 |
| 17 | 135, Undisclosed | $2,494.91 | $2,494.91 | $2,494.91 | $24.95 | $4,989.82 | $5,014.77 |
| 18 | 136, Undisclosed | $2,500.03 | $2,500.03 | $2,500.03 | $25.00 | $5,000.06 | $5,025.06 |
| 19 | Bermudez Torres, Filiberto | $2,503.71 | $1,761.36 | $2,503.71 | $25.04 | $5,007.42 | $4,290.11 |
| 20 | Rendon Martinez, Zurimayrani | $2,509.10 | $1,765.15 | $2,509.10 | $25.09 | $5,018.20 | $4,299.34 |
| 21 | 137, Undisclosed | $2,520.85 | $2,520.85 | $2,520.85 | $25.21 | $5,041.70 | $5,066.91 |
| 22 | Ryan Rodriguez, Rene | $2,542.85 | $1,788.89 | $2,542.85 | $25.43 | $5,085.70 | $4,357.17 |
| 23 | Bermudez, Cristobal | $2,591.38 | $1,823.04 | $2,591.38 | $25.91 | $5,182.76 | $4,440.33 |
| 24 | J Olmedo, Jose | $2,600.77 | $1,829.64 | $2,600.77 | $26.01 | $5,201.54 | $4,456.42 |
| 25 | A Cabrales Garcia, Jesus | $2,611.14 | $1,836.94 | $2,611.14 | $26.11 | $5,222.28 | $4,474.19 |
| 26 | Salgado Velazquez, Saul | $2,649.25 | $1,863.75 | $2,649.25 | $26.49 | $5,298.50 | $4,539.49 |
| 27 | Salas, Mario | $2,651.12 | $1,865.06 | $2,651.12 | $26.51 | $5,302.24 | $4,542.69 |
| 28 | A Tavera, Rodrigo | $2,690.50 | $1,892.77 | $2,690.50 | $26.90 | $5,381.00 | $4,610.17 |
| 29 | Felix, Jamie | $2,744.78 | $1,930.95 | $2,744.78 | $27.45 | $5,489.56 | $4,703.18 |
| 30 | S Galvan, David | $2,759.82 | $1,941.53 | $2,759.82 | $27.60 | $5,519.64 | $4,728.95 |
| 31 | 138, Undisclosed | $2,762.82 | $2,762.82 | $2,762.82 | $27.63 | $5,525.64 | $5,553.27 |
| 32 | Meza. Torres, Mauricio | $2,770.03 | $1,948.72 | $2,770.03 | $27.70 | $5,540.06 | $4,746.45 |
| 33 | Hernandez, Lizbeth | $2,773.79 | $1,951.36 | $2,773.79 | $27.74 | $5,547.58 | $4,752.89 |
| 34 | A Lagunas Vazquez, Miguel | $2,789.23 | $1,962.22 | $2,789.23 | $27.89 | $5,578.46 | $4,779.34 |
| 35 | O Ortega, Yanais | $2,847.63 | $2,003.31 | $2,847.63 | $28.48 | $5,695.26 | $4,879.42 |
| 36 | Burciaga, Ramon | $2,849.75 | $2,004.80 | $2,849.75 | $28.50 | $5,699.50 | $4,883.05 |
| 37 | A Benitez Villegas, Christian | $2,858.55 | $2,010.99 | $2,858.55 | $28.59 | $5,717.10 | $4,898.13 |
| 38 | Lopez, Fernando | $2,879.54 | $2,025.76 | $2,879.54 | $28.80 | $5,759.08 | $4,934.10 |

| 39 | Mendoza Enriquez, Erik | $2,892.72 | $2,035.03 | $2,892.72 | $28.93 | $5,785.44 | $4,956.68 |
| 40 | Acuna, Ivan | $2,946.21 | $2,072.66 | $2,946.21 | $29.46 | $5,892.42 | $5,048.33 |
| 41 | Ruiz, Luis | $2,947.30 | $2,073.43 | $2,947.30 | $29.47 | $5,894.60 | $5,050.20 |
| 42 | Alberto Flores, Jose | $2,948.77 | $2,074.46 | $2,948.77 | $29.49 | $5,897.54 | $5,052.72 |
| 43 | V Hernandez, Gilberto | $2,960.37 | $2,082.62 | $2,960.37 | $29.60 | $5,920.74 | $5,072.59 |
| 44 | Tapia {P}, Hugo | $2,960.77 | $2,082.90 | $2,960.77 | $29.61 | $5,921.54 | $5,073.28 |
| 45 | A Monroy, Carlos | $2,984.47 | $2,099.57 | $2,984.47 | $29.84 | $5,968.94 | $5,113.88 |
| 46 | J. Olmedo, Jose | $2,987.12 | $2,101.44 | $2,987.12 | $29.87 | $5,974.24 | $5,118.43 |
| 47 | Dimas Castro, Jesus | $3,012.34 | $2,119.18 | $3,012.34 | $30.12 | $6,024.68 | $5,161.64 |
| 48 | G Garcia, Pedro | $3,013.23 | $2,119.81 | $3,013.23 | $30.13 | $6,026.46 | $5,163.17 |
| 49 | Castillo, Noel | $3,061.12 | $2,153.50 | $3,061.12 | $30.61 | $6,122.24 | $5,245.23 |
| 50 | Verdin, Ramon | $3,061.79 | $2,153.97 | $3,061.79 | $30.62 | $6,123.58 | $5,246.38 |
| 51 | Diaz Mellan, Salomon | $3,087.42 | $2,172.00 | $3,087.42 | $30.87 | $6,174.84 | $5,290.29 |
| 52 | Arellano, Jose | $3,097.19 | $2,178.87 | $3,097.19 | $30.97 | $6,194.38 | $5,307.03 |
| 53 | Noe Villasenor Verdin, Cesar | $3,097.88 | $2,179.36 | $3,097.88 | $30.98 | $6,195.76 | $5,308.22 |
| 54 | Rios, Zacarias | $3,114.19 | $2,190.83 | $3,114.19 | $31.14 | $6,228.38 | $5,336.16 |
| 55 | Lara Geronimo {P}, Sergio | $3,127.61 | $2,200.27 | $3,127.61 | $31.28 | $6,255.22 | $5,359.16 |
| 56 | 139, Undisclosed | $3,136.17 | $3,136.17 | $3,136.17 | $31.36 | $6,272.34 | $6,303.70 |
| 57 | 140, Undisclosed | $3,154.78 | $3,154.78 | $3,154.78 | $31.55 | $6,309.56 | $6,341.11 |
| 58 | M Cardenas Hernandez, Jose | $3,176.26 | $2,234.50 | $3,176.26 | $31.76 | $6,352.52 | $5,442.52 |
| 59 | Castro, Lucia | $3,191.65 | $2,245.33 | $3,191.65 | $31.92 | $6,383.30 | $5,468.90 |
| 60 | Ortiz Mendez, Carlos | $3,199.32 | $2,250.72 | $3,199.32 | $31.99 | $6,398.64 | $5,482.03 |
| 61 | 141, Undisclosed | $3,206.21 | $3,206.21 | $3,206.21 | $32.06 | $6,412.42 | $6,444.48 |
| 62 | R Rocha Cigarroa, Jose | $3,209.21 | $2,257.68 | $3,209.21 | $32.09 | $6,418.42 | $5,498.98 |
| 63 | Barraza Moran, Oscar | $3,213.58 | $2,260.75 | $3,213.58 | $32.14 | $6,427.16 | $5,506.47 |
| 64 | Antonio Lopez, Jose | $3,216.19 | $2,262.59 | $3,216.19 | $32.16 | $6,432.38 | $5,510.94 |
| 65 | Ancira, Arturo | $3,231.68 | $2,273.49 | $3,231.68 | $32.32 | $6,463.36 | $5,537.49 |
| | **Total Gross Due** | | | | | **$357,142.86** | $310,956.82 |

| Payment 4 | | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due |
| 1 | De Jesus Arias, Jose | $1,636.22 | $1,151.08 | $0.00 | $67.78 | $1,636.22 | $1,218.86 |
| 2 | 142, Undisclosed | $1,162.08 | $1,162.08 | $3,238.98 | $11.00 | $4,401.06 | $4,412.06 |
| 3 | 143, Undisclosed | $3,245.02 | $3,245.02 | $3,245.02 | $48.68 | $6,490.04 | $6,538.72 |
| 4 | Salgado, Alvaro | $3,245.91 | $2,283.50 | $3,245.91 | $48.69 | $6,491.82 | $5,578.10 |
| 5 | Tapia, Ivan | $3,304.12 | $2,324.45 | $3,304.12 | $49.56 | $6,608.24 | $5,678.13 |
| 6 | Renteria, Jesus | $3,353.81 | $2,359.41 | $3,353.81 | $50.31 | $6,707.62 | $5,763.53 |
| 7 | Garcia Luna, Ulises | $3,355.23 | $2,360.40 | $3,355.23 | $50.33 | $6,710.46 | $5,765.96 |
| 8 | Vazquez Rivera, Roberto | $3,370.78 | $2,371.34 | $3,370.78 | $50.56 | $6,741.56 | $5,792.68 |
| 9 | Vidales, Ricardo | $3,379.21 | $2,377.27 | $3,379.21 | $50.69 | $6,758.42 | $5,807.17 |
| 10 | Jesus Olivarria, Jose | $3,395.84 | $2,388.97 | $3,395.84 | $50.94 | $6,791.68 | $5,835.75 |
| 11 | Martinez Romero, Jesus | $3,409.76 | $2,398.77 | $3,409.76 | $51.15 | $6,819.52 | $5,859.68 |
| 12 | 144, Undisclosed | $3,421.26 | $3,421.26 | $3,421.26 | $51.32 | $6,842.52 | $6,893.84 |
| 13 | Brambila, Erwin | $3,430.95 | $2,413.67 | $3,430.95 | $51.46 | $6,861.90 | $5,896.08 |
| 14 | Tapia Diosdado, Everardo | $3,439.16 | $2,419.45 | $3,439.16 | $51.59 | $6,878.32 | $5,910.20 |
| 15 | Ernesto Aispuro, Jose | $3,466.10 | $2,438.40 | $3,466.10 | $51.99 | $6,932.20 | $5,956.49 |
| 16 | 145, Undisclosed | $3,517.24 | $3,517.24 | $3,517.24 | $52.76 | $7,034.48 | $7,087.24 |
| 17 | Luna, Enrique | $3,522.84 | $2,478.32 | $3,522.84 | $52.84 | $7,045.68 | $6,054.00 |
| 18 | Banuelos, Ramon | $3,530.83 | $2,483.94 | $3,530.83 | $52.96 | $7,061.66 | $6,067.73 |
| 19 | Manuel Renteria, Victor | $3,538.16 | $2,489.10 | $3,538.16 | $53.07 | $7,076.32 | $6,080.33 |
| 20 | Humberto Ocana de la, Jorge | $3,542.85 | $2,492.39 | $3,542.85 | $53.14 | $7,085.70 | $6,088.38 |
| 21 | J Carmona, Jose | $3,584.89 | $2,521.97 | $3,584.89 | $53.77 | $7,169.78 | $6,160.63 |
| 22 | E. Mendoza, Ezequiel | $3,606.01 | $2,536.83 | $3,606.01 | $54.09 | $7,212.02 | $6,196.93 |
| 23 | Gomez Perez, Francisca | $3,643.23 | $2,563.01 | $3,643.23 | $54.65 | $7,286.46 | $6,260.89 |
| 24 | Corrales, Erubiel | $3,684.55 | $2,592.08 | $3,684.55 | $55.27 | $7,369.10 | $6,331.90 |
| 25 | Puac Maldonado, Rudy | $3,688.04 | $2,594.54 | $3,688.04 | $55.32 | $7,376.08 | $6,337.90 |
| 26 | Lopez Rodriguez, Omar | $3,754.54 | $2,641.32 | $3,754.54 | $56.32 | $7,509.08 | $6,452.18 |
| 27 | Tapia Juarez, Efrain | $3,759.97 | $2,645.14 | $3,759.97 | $56.40 | $7,519.94 | $6,461.51 |
| 28 | Carreno, Fernando | $3,781.70 | $2,660.43 | $3,781.70 | $56.73 | $7,563.40 | $6,498.86 |
| 29 | Morales, Mario | $3,809.61 | $2,680.06 | $3,809.61 | $57.14 | $7,619.22 | $6,546.81 |
| 30 | O. Anzueto, Irma | $3,829.17 | $2,693.82 | $3,829.17 | $57.44 | $7,658.34 | $6,580.43 |
| 31 | Garcia, Ismael | $3,890.39 | $2,736.89 | $3,890.39 | $58.36 | $7,780.78 | $6,685.64 |
| 32 | Manuel Torres, Juan | $3,940.36 | $2,772.04 | $3,940.36 | $59.11 | $7,880.72 | $6,771.51 |
| 33 | V Cortes, Elias | $4,061.04 | $2,856.94 | $4,061.04 | $60.92 | $8,122.08 | $6,978.90 |
| 34 | Ivan Romero Buelna, Javier | $4,061.31 | $2,857.13 | $4,061.31 | $60.92 | $8,122.62 | $6,979.36 |
| 35 | Rendon Lopez, Jose | $4,204.29 | $2,957.72 | $4,204.29 | $63.06 | $8,408.58 | $7,225.07 |
| 36 | Ramos, Gabriel | $4,219.24 | $2,968.24 | $4,219.24 | $63.29 | $8,438.48 | $7,250.77 |
| 37 | Montijo Trujillo, Fernando | $4,268.90 | $3,003.17 | $4,268.90 | $64.03 | $8,537.80 | $7,336.10 |
| 38 | Najera, Maricela | $4,271.28 | $3,004.85 | $4,271.28 | $64.07 | $8,542.56 | $7,340.20 |

| 39 | R Sigarroa, Benjamin | $4,275.16 | $3,007.58 | $4,275.16 | $64.13 | $8,550.32 | $7,346.87 |
| 40 | Cordova Lopez, Maria | $4,295.25 | $3,021.71 | $4,295.25 | $64.43 | $8,590.50 | $7,381.39 |
| 41 | Cesar, Julio | $4,320.89 | $3,039.75 | $4,320.89 | $64.81 | $8,641.78 | $7,425.45 |
| 42 | Campos, Jose | $4,333.89 | $3,048.89 | $4,333.89 | $65.01 | $8,667.78 | $7,447.79 |
| 43 | 146, Undisclosed | $4,409.43 | $4,409.43 | $4,409.43 | $66.14 | $8,818.86 | $8,885.00 |
| 44 | Mendoza, Juan | $4,441.47 | $3,124.57 | $4,441.47 | $66.62 | $8,882.94 | $7,632.66 |
| 45 | Merced Coronado Arechiga, Jose | $4,442.15 | $3,125.05 | $4,442.15 | $66.63 | $8,884.30 | $7,633.83 |
| 46 | A Vazquez Gutierrez, Ernesto | $4,488.52 | $3,157.67 | $4,488.52 | $67.33 | $8,977.04 | $7,713.52 |
| 47 | B Cortes, Alfredo | $4,500.81 | $3,166.32 | $4,500.81 | $67.51 | $9,001.62 | $7,734.64 |
| 48 | Pinedo, Miguel | $4,517.63 | $3,178.15 | $4,517.63 | $67.76 | $9,035.26 | $7,763.54 |
| | **Total Gross Due** | | | | | **$357,142.86** | $311,645.21 |

| Payment 5 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | Ortiz, Jesus | $5,417.86 | $3,811.46 | $408.62 | $108.36 | $5,826.48 | $4,328.44 | |
| 2 | De Jesus Arias, Jose | $2,882.76 | $2,028.02 | $4,518.98 | $18.50 | $7,401.74 | $6,565.50 | |
| 3 | A Perez, Carlos | $4,519.08 | $3,179.17 | $4,519.08 | $90.38 | $9,038.16 | $7,788.63 | |
| 4 | A Perez, Federico | $4,519.08 | $3,179.17 | $4,519.08 | $90.38 | $9,038.16 | $7,788.63 | |
| 5 | Arias Perez, Celedonio | $4,519.08 | $3,179.17 | $4,519.08 | $90.38 | $9,038.16 | $7,788.63 | |
| 6 | Galindo Morales, Apolinar | $4,560.43 | $3,208.26 | $4,560.43 | $91.21 | $9,120.86 | $7,859.90 | |
| 7 | 147, Undisclosed | $4,621.03 | $4,621.03 | $4,621.03 | $92.42 | $9,242.06 | $9,334.48 | |
| 8 | Osuna, Cruz | $4,649.42 | $3,270.87 | $4,649.42 | $92.99 | $9,298.84 | $8,013.28 | |
| 9 | Romero, Juan | $4,656.40 | $3,275.78 | $4,656.40 | $93.13 | $9,312.80 | $8,025.31 | |
| 10 | Hernandez, Oscar | $4,697.58 | $3,304.75 | $4,697.58 | $93.95 | $9,395.16 | $8,096.28 | |
| 11 | 148, Undisclosed | $4,712.61 | $4,712.61 | $4,712.61 | $94.25 | $9,425.22 | $9,519.47 | |
| 12 | A Bautista Rivera, Jose | $4,734.93 | $3,331.02 | $4,734.93 | $94.70 | $9,469.86 | $8,160.65 | |
| 13 | Solorio Frutos, Huber | $4,746.86 | $3,339.42 | $4,746.86 | $94.94 | $9,493.72 | $8,181.22 | |
| 14 | Evangelista, Viridiana | $4,757.66 | $3,347.01 | $4,757.66 | $95.15 | $9,515.32 | $8,199.82 | |
| 15 | Duarte Cortez, David | $4,779.57 | $3,362.43 | $4,779.57 | $95.59 | $9,559.14 | $8,237.59 | |
| 16 | 149, Undisclosed | $4,787.80 | $4,787.80 | $4,787.80 | $95.76 | $9,575.60 | $9,671.36 | |
| 17 | Ancira Gomez, Fermin | $4,839.20 | $3,404.38 | $4,839.20 | $96.78 | $9,678.40 | $8,340.36 | |
| 18 | Carrera, Daniel | $4,858.04 | $3,417.63 | $4,858.04 | $97.16 | $9,716.08 | $8,372.83 | |
| 19 | A Martinez, Jose | $4,862.19 | $3,420.55 | $4,862.19 | $97.24 | $9,724.38 | $8,379.98 | |
| 20 | Ruiz, Castulo | $4,894.69 | $3,443.41 | $4,894.69 | $97.89 | $9,789.38 | $8,435.99 | |
| 21 | Lerma, Antonio | $4,929.50 | $3,467.90 | $4,929.50 | $98.59 | $9,859.00 | $8,495.99 | |
| 22 | 150, Undisclosed | $4,937.17 | $4,937.17 | $4,937.17 | $98.74 | $9,874.34 | $9,973.08 | |
| 23 | Tambriz Estrada, Pasqual | $4,943.12 | $3,477.48 | $4,943.12 | $98.86 | $9,886.24 | $8,519.46 | |
| 24 | Escamilla Garcia, Rufino | $4,950.35 | $3,482.57 | $4,950.35 | $99.01 | $9,900.70 | $8,531.93 | |
| 25 | B Carrillo, Juan | $4,961.41 | $3,490.35 | $4,961.41 | $99.23 | $9,922.82 | $8,550.99 | |
| 26 | Arellanes, Aureliano | $4,965.29 | $3,493.08 | $4,965.29 | $99.31 | $9,930.58 | $8,557.68 | |
| 27 | Cigarroa, Fernando | $5,040.59 | $3,546.06 | $5,040.59 | $100.81 | $10,081.18 | $8,687.46 | |
| 28 | Mejia, Benjamin | $5,055.22 | $3,556.35 | $5,055.22 | $101.10 | $10,110.44 | $8,712.67 | |
| 29 | Zavala, Mario | $5,060.41 | $3,560.00 | $5,060.41 | $101.21 | $10,120.82 | $8,721.62 | |
| 30 | Diaz, Angel | $5,071.17 | $3,567.57 | $5,071.17 | $101.42 | $10,142.34 | $8,740.16 | |
| 31 | 151, Undisclosed | $5,217.12 | $5,217.12 | $5,217.12 | $104.34 | $10,434.24 | $10,538.58 | |
| 32 | Felix Morales, Jorge | $5,218.01 | $3,670.87 | $5,218.01 | $104.36 | $10,436.02 | $8,993.24 | |
| 33 | Guillermo Perfecto, Carlos | $5,344.69 | $3,759.99 | $5,344.69 | $106.89 | $10,689.38 | $9,211.57 | |
| 34 | C Bracamontes, Juan | $5,374.88 | $3,781.23 | $5,374.88 | $107.50 | $10,749.76 | $9,263.61 | |
| 35 | Soto Fabela, Zenon | $5,377.51 | $3,783.08 | $5,377.51 | $107.55 | $10,755.02 | $9,268.14 | |
| 36 | Castro, Ignacio | $5,381.00 | $3,785.53 | $5,381.00 | $107.62 | $10,762.00 | $9,274.15 | |
| 37 | 152, Undisclosed | $5,414.23 | $5,414.23 | $5,414.23 | $108.28 | $10,828.46 | $10,936.74 | |
| | Total Gross Due | | | | | $357,142.86 | $316,065.43 | |

| Payment 6 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | Acosta, Armando | $2,644.48 | $1,860.39 | $0.00 | $164.92 | $2,644.48 | $2,025.31 | |
| 2 | Ortiz, Jesus | 0 | $0.00 | $5,009.24 | $12.52 | $5,009.24 | $5,021.76 | |
| 3 | Hernandez, Jerardo | $5,417.96 | $3,811.53 | $5,417.96 | $135.45 | $10,835.92 | $9,364.94 | |
| 4 | Rodriguez, Alex | $5,435.50 | $3,823.87 | $5,435.50 | $135.89 | $10,871.00 | $9,395.26 | |
| 5 | Roberto Morales, Jose | $5,483.98 | $3,857.98 | $5,483.98 | $137.10 | $10,967.96 | $9,479.06 | |
| 6 | Alejandro Labrada, Mario | $5,516.94 | $3,881.17 | $5,516.94 | $137.92 | $11,033.88 | $9,536.03 | |
| 7 | C Gastelum Armenta, Juan | $5,540.64 | $3,897.84 | $5,540.64 | $138.52 | $11,081.28 | $9,577.00 | |
| 8 | Munoz Lopez, Daniel | $5,693.50 | $4,005.38 | $5,693.50 | $142.34 | $11,387.00 | $9,841.22 | |
| 9 | Martinez Sr., Juan | $5,726.34 | $4,028.48 | $5,726.34 | $143.16 | $11,452.68 | $9,897.98 | |
| 10 | Audeves Valles, Jose | $5,740.05 | $4,038.13 | $5,740.05 | $143.50 | $11,480.10 | $9,921.68 | |
| 11 | Villegas Guarneros, Andres | $5,861.75 | $4,123.74 | $5,861.75 | $146.54 | $11,723.50 | $10,132.03 | |
| 12 | Hurtado Contreras, Joel | $5,925.32 | $4,168.46 | $5,925.32 | $148.13 | $11,850.64 | $10,241.91 | |
| 13 | 153, Undisclosed | $5,932.28 | $5,932.28 | $5,932.28 | $148.31 | $11,864.56 | $12,012.87 | |
| 14 | Villegas, Ismael | $5,959.84 | $4,192.75 | $5,959.84 | $149.00 | $11,919.68 | $10,301.59 | |
| 15 | Villapua, Luis | $5,992.09 | $4,215.44 | $5,992.09 | $149.80 | $11,984.18 | $10,357.33 | |
| 16 | A Leon, Jesus | $6,028.42 | $4,240.99 | $6,028.42 | $150.71 | $12,056.84 | $10,420.12 | |
| 17 | Sanchez, Manuel | $6,037.47 | $4,247.36 | $6,037.47 | $150.94 | $12,074.94 | $10,435.77 | |
| 18 | M. Benitez Kuri, Erick | $6,082.78 | $4,279.24 | $6,082.78 | $152.07 | $12,165.56 | $10,514.09 | |
| 19 | Villegas, Humberto | $6,160.93 | $4,334.21 | $6,160.93 | $154.02 | $12,321.86 | $10,649.16 | |
| 20 | 154, Undisclosed | $6,189.14 | $6,189.14 | $6,189.14 | $154.73 | $12,378.28 | $12,533.01 | |
| 21 | Gonzales, Juan. | $6,206.31 | $4,366.14 | $6,206.31 | $155.16 | $12,412.62 | $10,727.61 | |
| 22 | Hernandez Sandoval, Miguel | $6,218.82 | $4,374.94 | $6,218.82 | $155.47 | $12,437.64 | $10,749.23 | |
| 23 | Alvarez, Martin | $6,249.72 | $4,396.68 | $6,249.72 | $156.24 | $12,499.44 | $10,802.64 | |
| 24 | Gamez, Santos | $6,311.39 | $4,440.06 | $6,311.39 | $157.78 | $12,622.78 | $10,909.23 | |
| 25 | Anguiano, Jesus | $6,335.30 | $4,456.88 | $6,335.30 | $158.38 | $12,670.60 | $10,950.56 | |
| 26 | 155, Undisclosed | $6,349.95 | $6,349.95 | $6,349.95 | $158.75 | $12,699.90 | $12,858.65 | |
| 27 | Prazediz, Lucas | $6,375.24 | $4,484.98 | $6,375.24 | $159.38 | $12,750.48 | $11,019.60 | |
| 28 | Colin Ruiz, Felix | $6,450.91 | $4,538.22 | $6,450.91 | $161.27 | $12,901.82 | $11,150.40 | |
| 29 | Chinchilla, Blademir | $6,462.56 | $4,546.41 | $6,462.56 | $161.56 | $12,925.12 | $11,170.53 | |
| 30 | A Hernandez, Juan | $6,464.68 | $4,547.90 | $6,464.68 | $161.62 | $12,929.36 | $11,174.20 | |
| 31 | Guzman Gutierrez, Carlos | $6,594.76 | $4,639.41 | $6,594.76 | $164.87 | $13,189.52 | $11,399.04 | |
| | Total Gross Due | | | | | $357,142.86 | $314,569.82 | |

| Payment 7 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | Lopez Fernandez, David | $8,644.88 | $6,081.67 | $0.00 | $264.93 | $8,644.88 | $6,346.60 | |
| 2 | Acosta, Armando | $3,952.43 | $2,780.53 | $6,596.91 | $26.37 | $10,549.34 | $9,403.81 | |
| 3 | Valadez, Dario | $6,624.52 | $4,660.35 | $6,624.52 | $198.74 | $13,249.04 | $11,483.61 | |
| 4 | Torres Venegas, Alfonso | $6,839.33 | $4,811.47 | $6,839.33 | $205.18 | $13,678.66 | $11,855.98 | |
| 5 | Aguilar, Jorge | $6,889.90 | $4,847.04 | $6,889.90 | $206.70 | $13,779.80 | $11,943.64 | |
| 6 | B Torres, Francisco | $6,917.63 | $4,866.55 | $6,917.63 | $207.53 | $13,835.26 | $11,991.71 | |
| 7 | 156, Undisclosed | $7,065.99 | $7,065.99 | $7,065.99 | $211.98 | $14,131.98 | $14,343.96 | |
| 8 | Flores Rodriguez, Jesus | $7,356.35 | $5,175.19 | $7,356.35 | $220.69 | $14,712.70 | $12,752.23 | |
| 9 | Gonzalez, Miguel | $7,420.13 | $5,220.06 | $7,420.13 | $222.60 | $14,840.26 | $12,862.79 | |
| 10 | Garcia Tapia, Andres | $7,421.32 | $5,220.90 | $7,421.32 | $222.64 | $14,842.64 | $12,864.86 | |
| 11 | Guadalupe Flores, J. | $7,527.60 | $5,295.67 | $7,527.60 | $225.83 | $15,055.20 | $13,049.10 | |
| 12 | Palacio., Gonzalo | $7,616.83 | $5,358.44 | $7,616.83 | $228.50 | $15,233.66 | $13,203.77 | |
| 13 | Torres, Francisco | $7,620.70 | $5,361.16 | $7,620.70 | $228.62 | $15,241.40 | $13,210.48 | |
| 14 | Barajas, Jesus | $7,646.82 | $5,379.54 | $7,646.82 | $229.40 | $15,293.64 | $13,255.76 | |
| 15 | Torres-Sosa, Edwin | $7,754.91 | $5,455.58 | $7,754.91 | $232.65 | $15,509.82 | $13,443.14 | |
| 16 | 157, Undisclosed | $7,800.54 | $7,800.54 | $7,800.54 | $234.02 | $15,601.08 | $15,835.10 | |
| 17 | Flores Ortiz, Jaime | $7,996.25 | $5,625.36 | $7,996.25 | $239.89 | $15,992.50 | $13,861.50 | |
| 18 | Armenta, Manuel | $8,006.07 | $5,632.27 | $8,006.07 | $240.18 | $16,012.14 | $13,878.52 | |
| 19 | Rodriguez, Lorenzo | $8,079.39 | $5,683.85 | $8,079.39 | $242.38 | $16,158.78 | $14,005.62 | |
| 20 | Partida, Victor | $8,226.79 | $5,787.55 | $8,226.79 | $246.80 | $16,453.58 | $14,261.14 | |
| 21 | Toscano, Francisco | $8,424.36 | $5,926.54 | $8,424.36 | $252.73 | $16,848.72 | $14,603.63 | |
| 22 | Cordova, Hugo | $8,456.76 | $5,949.33 | $8,456.76 | $253.70 | $16,913.52 | $14,659.79 | |
| 23 | 158, Undisclosed | $8,469.79 | $8,469.79 | $8,469.79 | $254.09 | $16,939.58 | $17,193.67 | |
| 24 | De La Rosa Rodriguez, Gibran | $8,812.34 | $6,199.48 | $8,812.34 | $264.37 | $17,624.68 | $15,276.19 | |
| | Total Gross Due | | | | | $357,142.86 | $315,586.61 | |

| Payment 8 | | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|
| | Employee Name | Gross Back Wages Due | Net Back Wages Due | Liquidated Damages Due | Total Interest Due | Total Gross Due | Total Payment Due | |
| 1 | Lopez Fernandez, David | $185.99 | $130.84 | $8,830.87 | $22.54 | $9,016.86 | $8,984.25 | |
| 2 | Guerrero Lopez, Rigoberto | $8,949.51 | $6,295.98 | $8,949.51 | $313.23 | $17,899.02 | $15,558.72 | |
| 3 | G. Ramos, Victor | $8,972.19 | $6,311.94 | $8,972.19 | $314.03 | $17,944.38 | $15,598.16 | |
| 4 | Livingston, Nelson | $8,980.62 | $6,317.87 | $8,980.62 | $314.32 | $17,961.24 | $15,612.81 | |
| 5 | Ortega, Josue | $8,980.78 | $6,317.98 | $8,980.78 | $314.33 | $17,961.56 | $15,613.09 | |
| 6 | A Lopez, Roberto | $9,055.32 | $6,370.42 | $9,055.32 | $316.94 | $18,110.64 | $15,742.68 | |
| 7 | G Remigio, Jose | $9,073.06 | $6,382.90 | $9,073.06 | $317.56 | $18,146.12 | $15,773.52 | |
| 8 | Guerra Perez, Arnulfo | $9,181.70 | $6,459.33 | $9,181.70 | $321.36 | $18,363.40 | $15,962.39 | |
| 9 | Santiago, Oscar | $9,619.85 | $6,767.56 | $9,619.85 | $336.69 | $19,239.70 | $16,724.10 | |
| 10 | Canchola, Alberto | $10,392.01 | $7,310.78 | $10,392.01 | $363.72 | $20,784.02 | $18,066.51 | |
| 11 | A. Castaneda, Manuel | $10,797.93 | $7,596.34 | $10,797.93 | $377.93 | $21,595.86 | $18,772.20 | |
| 12 | 159, Undisclosed | $10,959.69 | $10,959.69 | $10,959.69 | $383.59 | $21,919.38 | $22,302.97 | |
| 13 | Castaneda Alcala, Ramiro | $11,563.85 | $8,135.17 | $11,563.85 | $404.73 | $23,127.70 | $20,103.75 | |
| 14 | Perez, Jose | $13,026.68 | $9,164.27 | $13,026.68 | $455.93 | $26,053.36 | $22,646.88 | |
| 15 | Luis Reyes, Jose | $14,292.70 | $10,054.91 | $14,292.70 | $500.24 | $28,585.40 | $24,847.85 | |
| 16 | 160, Undisclosed | $14,992.54 | $14,992.54 | $14,992.54 | $524.74 | $29,985.08 | $30,509.82 | |
| 17 | Castaneda, Enrique | $15,224.56 | $10,710.48 | $15,224.56 | $532.86 | $30,449.12 | $26,467.90 | |
| | Total Gross Due | | | | | **$357,142.84** | $319,287.59 | |

**Exhibit B**

**Installment Schedule – B1**

| Payment No. | Date Due | Gross Amount Due | Payment Type |
| --- | --- | --- | --- |
| 1 | June 1, 2020 | $500,000 | Net backwages and liquidated damages |
| 2 | October 1, 2020 | $357,142.86 | Net backwages and liquidated damages |
| 3 | February 1, 2021 | $357.142.86 | Net backwages and liquidated damages |
| 4 | June 1, 2021 | $357,142.86 | Net backwages and liquidated damages |
| 5 | October 1, 2021 | $357,142.86 | Net backwages and liquidated damages |
| 6 | February 1, 2022 | $357,142.86 | Net backwages and liquidated damages |
| 7 | June 1, 2022 | $357,142.86 | Net backwages and liquidated damages |
| 8 | October 1, 2022 | $357,142.84 | Net backwages and liquidated damages |
| 9 | February, 2023 | $200,000 | Civil Penalty |

**Exhibit B2**
**Payment Instructions**

1.   Payment Number 1 is due on June 1, 2020.   For each worker identified by name on Exhibit A and listed under the first payment, Defendants shall deliver one certified or cashier's check in the amount shown on Exhibit A in Column H, i.e., the "total payment due" consisting of the sum total of the net backwages plus liquidated damages.   These checks must be payable to the Worker **OR** DOL.

Also on June 1, 2020, Defendants shall deliver a "net backwage schedule" showing the deductions made from each worker's backwage check, and the total net backwages which should correspond to the Column D  on Exhibit A.

For the workers whose identities are not presently known and are listed as "undisclosed" on Exhibit A, Payment 1, Defendants shall deliver one cashier's or certified checks, payable to DOL.  This check will be the total of the gross backwages due to these workers plus the liquidated damages owed to them.   This check will indicate on its face that it is for the undisclosed workers.

2.   Payment 2 will consist only of three cashier's or certified checks, all made payable to DOL.  One check will consist of the net aggregate backwages due to all of the identified employees listed in Payment 2, after all legal deductions have been made plus interest.   The subject line on the check will show this is for "Net BWs + Int., Payment 2." Another check shall be the total amount of liquidated damages due to the identified employees, listed in Payment 2. The subject line will say "LDs, Payment 2."   The third check, covering the undisclosed workers, shall be in the total of the gross backwage amount due to them, interest and the liquidated damages.  The subject line will indicate "Undisclosed, Payment 2."

Defendants shall also deliver a "net backwage schedule" showing the deductions made for each identified worker and the remaining amount which shall equal the net backwages shown on Exhibit A, Column D.

3.  Payments 3 – 8 shall be made in the same manner as Payment 2, i.e., 3 checks, payable to DOL, with one check in the total aggregate net amount due to the identified employees for backwages plus interest, a second in the total liquidated damages amount due to the identified employees, and the third, consisting of the gross backwage, interest and liquidated damages amount for the undisclosed workers.

4.  Payment 9 shall be a cashier's or certified check, in the amount of $200,000, payable to DOL.

**EXHIBIT C**

**NOTICE OF SETTLEMENT**

The U.S. Department of Labor investigated Stratis Construction and concluded that workers were not paid overtime when they worked over 40 hours in a workweek during the period of July 14, 2017 to July 12, 2019.

To resolve this matter, Stratis has agreed to pay $1.5 million in backwages and an equal amount in liquidated damages to the Department of Labor in full resolution of these violations.  These payments will be made over a specified period of time.

The Department of Labor will distribute the amounts owed to each employee.   The process will begin in June 2020 and be finished by mid 2023, unless adjusted by the Department of Labor.

If you worked for Stratis during the period of July 14, 2017 to July 12, 2019, you may be owed money.

The Department of Labor will contact the workers owed money by mail and/or telephone.

****IF YOU ARE CONTACTED BY THE DEPARTMENT OF LABOR YOU MUST RESPOND IN ORDER TO RECEIVE PAYMENT!**

If you don't respond, you will not get your money because by law, the check will be deposited with the Treasury of the United States.

**AVISO DE ACUERDO**

El Departamento de Trabajo de los Estados Unidos investigó a Stratis Construction y concluyó que a los trabajadores no se les pagaban horas extras cuando trabajaban más de 40 horas en una semana laboral, durante el período del 14 de julio de 2017 al 12 de julio de 2019.

Para resolver este asunto, Stratis acordó pagar $ 1.5 millones en salarios atrasados y una cantidad igual en daños y perjuicios al Departamento de Trabajo en resolución completa de estas violaciones. Estos pagos se realizarán durante un período de tiempo específico.

El Departamento de Trabajo distribuirá los montos adeudados a cada empleado. El proceso comenzará en junio de 2020 y finalizará a mediados de 2023, a menos que el Departamento de Trabajo lo ajuste.

Si usted trabajó para Stratis durante el período del 14 de julio de 2017 al 12 de julio de 2019, es posible que se le deba dinero.

El Departamento de Trabajo se comunicará con los trabajadores a los que se les debe dinero por correo y / o teléfono.

**\*\*\*\* SI USTED ES CONTACTADO POR EL DEPARTAMENTO DE TRABAJO, DEBE RESPONDER PARA RECIBIR EL PAGO!**

Si no responde, no recibirá su dinero porque, por ley, el cheque se depositará en el Tesoro de los Estados Unidos.

**EXHIBIT D**
**Notice of Employee Rights**

Under the Fair Labor Standards Act:

- You are entitled to be paid minimum wage for all hours worked and overtime for all hours worked over 40 hours in a workweek.
- You are entitled to overtime when you work over 40 hours in a workweek, regardless of whether you are paid on a piece rate or hourly basis.
- All employees are protected from retaliation or discrimination.  This means that no one from Stratis Construction can terminate you, threaten to terminate you, reduce your work or your pay, or in any way retaliate or discriminate against you because you have spoken to anyone at the Department of Labor or tried to enforce your rights under the FLSA including alerting your employer of any FLSA-related concerns.

If you are paid on a piece rate, below are examples of how you should be paid:

| | |
|---|---|
| **Employee does $550 of piecework & works 50 hrs.** | • $550 of piecework ÷ 50 hours = $11 per hour regular rate<br>• $11.00 per hour x 0.5 (half time) = $5.50 per hour due for overtime hours<br>• $5.50 x 10 overtime hours = $55.00 in overtime premium due<br>**Total pay: $550.00 in piecework + $55.00 in overtime premium = $605.00** |
| **Employee does $900.00 of piecework & works 60 hrs.** | • $900.00 of piecework ÷ 60 hours = $15.00 per hour regular rate<br>• $15.00 per hour x 0.5 (half time) = $7.50 per hour due for overtime hours<br>• $7.50 x 20 overtime hours = $150.00 in overtime premium due<br>**Total pay: $900.00 in piecework + $150.00 in overtime premium = $1050.00** |

You are receiving this Notice as part of a settlement between Stratis Construction and the U.S. Department of Labor.

Please contact the U.S. Department of Labor, Wage and Hour Division, (602) 514-7100 or 1-866-4-USWAGE (1-866-487-9243) if you have any questions about your rights under Federal law.  Your name will be kept confidential. You also have employment rights under Arizona state law and you may contact the Arizona Industrial Commission, at (602) 542-4515, for any questions you may have about those rights.

1

**Aviso de derechos del empleado**

2

Según la Ley de Normas Laborales Justas:

3
4
5

- Usted tiene derecho a recibir un salario mínimo por todas las horas trabajadas y compensación de sobretiempo por todas las horas trabajadas después 40 en  una semana laboral.

6
7

- Tiene derecho a sobretiempo cuando trabaja más de 40 horas en una semana laboral, independientemente si le pagan por pieza o por hora.

8
9
10
11
12
13
14

- Todos los empleados están protegidos contra represalias o discriminación. Esto significa que nadie de Stratis Construction puede despedirlo, amenazar con despedirlo, reducir su trabajo o su salario, o de alguna manera tomar represalias o discriminarlo porque ha hablado con alguien en el Departamento de Trabajo o ha intentado hacer valer sus derechos, bajo la FLSA, incluida la alerta a suempleador de cualquier inquietud relacionada con la FLSA.

15

Si le pagan en una tarifa por pieza, a continuación, hay ejemplos de cómo se le debe pagar:

| El empleado hace $ 550.00 de trabajo por pieza y trabaja 50 horas. | • $ 550.00 de trabajo por pieza ÷ 50 horas = tarifa normal de $ 11.00 por hora<br>• $ 11.00 por hora x 0.5 (medio tiempo) = $ 5.50 por hora debido a las horas extras<br>• $ 5.50 x 10 horas extras = $ 55.00 en horas extras debidas<br>Pago total: $ 550.00 en trabajo por pieza + $ 55.00 en horas extras = $ 605.00 |
|---|---|
| El empleado hace $ 900.00 de trabajo por pieza y trabaja 60 horas. | • $ 900.00 de trabajo por pieza ÷ 60 horas = tarifa normal de $ 15.00 por hora<br>• $ 15.00 por hora x 0.5 (medio tiempo) = $ 7.50 por hora debido a las horas extras<br>• $ 7.50 x 20 horas extras = $ 150.00 en horas extras debidas<br>Pago total: $ 900.00 en trabajo por pieza + $ 150.00 en horas extras = $ 1050.00 |

Usted está recibiendo este Aviso como parte de un acuerdo entre Stratis Construction y el Departamento de Trabajo de los EE. UU.

1
2
3
4
5
6

Comuníquese con la División de Salarios y Horas del Departamento de Trabajo de EE. UU., (602) 514-7100 o 1-866-4-USWAGE (1-866-487-9243) si tiene alguna pregunta sobre sus derechos bajo la ley federal. Su nombre se mantendrá confidencial. También tiene derechos laborales según la ley estatal de Arizona y puede comunicarse con la Comisión Industrial de Arizona, al (602) 542-4515, para cualquier pregunta que pueda tener sobre esos derechos.

7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28